# EXHIBIT 1

NOTE / NOTE

MIN: ▮▮▮▮▮▮▮▮▮▮                              Loan Number: ▮▮▮▮▮▮▮

# INITIAL INTEREST℠ NOTE

FEBRUARY 3, 2006                    QUINCY            MASSACHUSETTS
[Date]                             [City]              [State]

275 FRENCHTOWN ROAD, EAST GREENWICH, RHODE ISLAND 02818
[Property Address]

## 1. BORROWER'S PROMISE TO PAY

In return for a loan that I have received, I promise to pay U.S. $ 306,000.00        (this amount is called "Principal"), plus interest, to the order of the Lender. The Lender is CONSUMER HOME MORTGAGE CORP OF AMERICA, A CORPORATION (CFL # ma1286)
I will make all payments under this Note in the form of cash, check or money order.

I understand that the Lender may transfer this Note. The Lender or anyone who takes this Note by transfer and who is entitled to receive payments under this Note is called the "Note Holder."

## 2. INTEREST

Interest will be charged on unpaid principal until the full amount of Principal has been paid. I will pay interest at a yearly rate of      6.875 %.

The interest rate required by this Section 2 is the rate I will pay both before and after any default described in Section 6(B) of this Note.

## 3. PAYMENTS

### (A) Time and Place of Payments

I will make a payment every month on the 1st   day of the month beginning on APRIL 1        , 2006        . Before the first fully amortizing principal and interest payment due date, my monthly payments will be only for the interest due on the unpaid principal of this Note. The due date of my first payment including fully amortizing principal and interest is the 1st   day of APRIL, 2016        . I will make payments every month until I have paid all of the principal and interest and any other charges described below that I may owe under this Note. Each monthly payment will be applied as of its scheduled due date and if the payment includes both principal and interest, it will be applied to interest before Principal. If, on MARCH 1, 2036        , I still owe amounts under this Note, I will pay those amounts in full on that date, which is called the "Maturity Date."

I will make my monthly payments at 60 MCGRATH HWY, QUINCY, MASSACHUSETTS 02169

                                    or at a different place if required by the Note Holder.

### (B) Amount of Monthly Payments

My monthly payment will be in the amount of U.S. $1,753.13        until the due date of the first fully amortizing principal and interest payment. Beginning with the first fully amortizing principal and interest payment, my payment will be in the amount of U.S. $2,349.51 .

The Note Holder will notify me prior to the date of any change in the amount of my monthly payment in accordance with Section 7 of this Note. The Note Holder will provide the title and telephone number of a person who will answer any questions I may have regarding the notice.

MULTISTATE INITIAL INTEREST FIXED RATE NOTE - Single Family
Freddie Mac MODIFIED INSTRUMENT
Form 5206  5/04                      Page 1 of 4

DocMagic eForms 800-649-1362
www.docmagic.com

Us5206.not.1.tem

## 4.  BORROWER'S RIGHT TO PREPAY

I have the right to make payments of Principal at any time before they are due.  A payment of Principal only is known as a "Prepayment."  When I make a Prepayment, I will tell the Note Holder in writing that I am doing so. I may not designate a payment as a Prepayment if I have not made all the monthly payments due under this Note.

I may make a full Prepayment or partial Prepayments without paying a Prepayment charge.  The Note Holder will use my Prepayments to reduce the amount of Principal that I owe under this Note.  However, the Note Holder may apply my Prepayment to the accrued and unpaid *interest on the Prepayment amount, before applying my* Prepayment to reduce the Principal amount of the Note.  If I make a partial Prepayment, there will be no changes in the due date of my monthly payment unless the Note Holder agrees in writing to the changes.  If I make a partial Prepayment during the period ending with the due date of my last interest only monthly payment, the partial Prepayment will reduce the amount of my monthly payment.  If I make a partial Prepayment after the due date of my last interest only payment, the amount of my monthly payment will not change unless the Note Holder agrees in writing to that change.

## 5.  LOAN CHARGES

If a law, which applies to this loan and which sets maximum loan charges, is finally interpreted so that the interest or other loan charges collected or to be collected in connection with this loan exceed the permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from me which exceeded permitted limits will be refunded to me.  The Note Holder may choose to make this refund by reducing the Principal I owe under this Note or by making a direct payment to me.  If a refund reduces Principal, the reduction will be treated as a partial Prepayment.

## 6.  BORROWER'S FAILURE TO PAY AS REQUIRED

### (A) Late Charge for Overdue Payments

If the Note Holder has not received the full amount of any monthly payment by the end of   15     calendar days after the date it is due, I will pay a late charge to the Note Holder.  The amount of the charge will be     5.000 % of the overdue payment of interest during the period when my payment is interest only, and of principal and interest after that.  I will pay this late charge promptly but only once on each late payment.

### (B) Default

If I do not pay the full amount of each monthly payment on the date it is due, I will be in default.

### (C) Notice of Default

If I am in default, the Note Holder may send me a written notice telling me that if I do not pay the overdue amount by a certain date, the Note Holder may require me to pay immediately the full amount of Principal which has not been paid and all the interest that I owe on that amount.  That date must be at least 30 days after the date on which the notice is mailed to me or delivered by other means.

### (D) No Waiver By Note Holder

Even if, at a time when I am in default, the Note Holder does not require me to pay immediately in full as described above, the Note Holder will still have the right to do so if I am in default at a later time.

### (E) Payment of Note Holder's Costs and Expenses

If the Note Holder has required me to pay immediately in full as described above, the Note Holder will have the right to be paid back by me for all of its costs and expenses in enforcing this Note to the extent not prohibited by applicable law.  Those expenses include, for example, reasonable attorneys' fees.

## 7.  GIVING OF NOTICES

Unless applicable law requires a different method, any notice that must be given to me under this Note will be given by delivering it or by mailing it by first class mail to me at the Property Address above or at a different address if I give the Note Holder a notice of my different address.

Any notice that must be given to the Note Holder under this Note will be given by delivering it or by mailing it by first class mail to the Note Holder at the address stated in Section 3(A) above or at a different address if I am given a notice of that different address.

## 8.  OBLIGATIONS OF PERSONS UNDER THIS NOTE

If more than one person signs this Note, each person is fully and personally obligated to keep all of the promises made in this Note, including the promise to pay the full amount owed. Any person who is a guarantor, surety or endorser of this Note is also obligated to do these things. Any person who takes over these obligations, including the obligations of a guarantor, surety or endorser of this Note, is also obligated to keep all of the promises made in this Note. The Note Holder may enforce its rights under this Note against each person individually or against all of us together. This means that any one of us may be required to pay all of the amounts owed under this Note.

## 9.  WAIVERS

I and any other person who has obligations under this Note waive the rights of Presentment and Notice of Dishonor. "Presentment" means the right to require the Note Holder to demand payment of amounts due. "Notice of Dishonor" means the right to require the Note Holder to give notice to other persons that amounts due have not been paid.

## 10. UNIFORM SECURED NOTE

This Note is a uniform instrument with limited variations in some jurisdictions. In addition to the protections given to the Note Holder under this Note, a Mortgage, Deed of Trust, or Security Deed (the "Security Instrument"), dated the same date as this Note, protects the Note Holder from possible losses which might result if I do not keep the promises which I make in this Note. That Security Instrument describes how and under what conditions I may be required to make immediate payment in full of all amounts I owe under this Note. Some of those conditions are described as follows:

> **Transfer of the Property or a Beneficial Interest in Borrower.** As used in this Section 18, "Interest in the Property" means any legal or beneficial interest in the Property, including, but not limited to, those beneficial interests transferred in a bond for deed, contract for deed, installment sales contract or escrow agreement, the intent of which is the transfer of title by Borrower at a future date to a purchaser.
>
> If all or any part of the Property or any Interest in the Property is sold or transferred (or if Borrower is not a natural person and a beneficial interest in Borrower is sold or transferred) without Lender's prior written consent, Lender may require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if such exercise is prohibited by Applicable Law.
>
> If Lender exercises this option, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is given in accordance with Section 15 within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

MULTISTATE INITIAL INTEREST FIXED RATE NOTE - Single Family
Freddie Mac MODIFIED INSTRUMENT
Form 5206  5/04                            Page 3 of 4

*DocMagic* ☑️*RForms* 800-649-1362
www.docmagic.com

Us5206.not.3.tem

Peter T
Kitsilis —Witness

WITNESS THE HAND(S) AND SEAL(S) OF THE UNDERSIGNED

_____ (Seal)
JOSEPH MOREL            -Borrower

_____ (Seal)
PAMELA MOREL            -Borrower

_____ (Seal)
                        -Borrower

_____ (Seal)
                        -Borrower

_____ (Seal)
                        -Borrower

_____ (Seal)
                        -Borrower

Without recourse, pay to the order of
Taylor, Bean & Whitaker Mortgage Corp.

Consumer Home Mortgage Corp of America,
a corporation

Eris Carter-Shaw

Attorney-In-Fact

Without recourse, pay to the order of

By: Taylor, Bean & Whitaker
    Mortgage Corp.

Eris Carter-Shaw, E.V.P.

*[Sign Original Only]*

MULTISTATE INITIAL INTEREST FIXED RATE NOTE - Single Family
Freddie Mac MODIFIED INSTRUMENT
Form 5206  5/04                          Page 4 of 4

DocMagic *eForms* 800-649-1362
www.docmagic.com

Us5206.not.4.tem

# EXHIBIT

# 2

BK 8 l 6 PG l 73

After Recording Return To:

CONSUMER HOME MORTGAGE CORP OF AMERICA
60 MCGRATH HWY
QUINCY, MASSACHUSETTS 02169
Loan Number: ████████

——————— [Space Above This Line For Recording Data] ———————

# MORTGAGE

MIN: ████████

## DEFINITIONS

Words used in multiple sections of this document are defined below and other words are defined in Sections 3, 11, 13, 18, 20 and 21. Certain rules regarding the usage of words used in this document are also provided in Section 16.

(A) "Security Instrument" means this document, which is dated FEBRUARY 3, 2006 , together with all Riders to this document.

(B) "Borrower" is JOSEPH MOREL AND PAMELA MOREL HUSBAND AND WIFE AS TENANTS BY THE ENTIRETY

Borrower is the mortgagor under this Security Instrument.

(C) "MERS" is Mortgage Electronic Registration Systems, Inc. MERS is a separate corporation that is acting solely as a nominee for Lender and Lender's successors and assigns. MERS is the mortgagee under this Security Instrument. MERS is organized and existing under the laws of Delaware, and has an address and telephone number of P.O. Box 2026, Flint, MI 48501-2026, tel. (888) 679-MERS.

(D) "Lender" is CONSUMER HOME MORTGAGE CORP OF AMERICA

Lender is a CORPORATION organized and existing under the laws of MASSACHUSETTS
Lender's address is 60 MCGRATH HWY, QUINCY, MASSACHUSETTS 02169

(E) "Note" means the promissory note signed by Borrower and dated FEBRUARY 3, 2006 .
The Note states that Borrower owes Lender THREE HUNDRED SIX THOUSAND AND 00/100
Dollars (U.S. $ 306,000.00 ) plus interest.
Borrower has promised to pay this debt in regular Periodic Payments and to pay the debt in full not later than MARCH 1, 2036 .

(F) "Property" means the property that is described below under the heading "Transfer of Rights in the Property."
(G) "Loan" means the debt evidenced by the Note, plus interest, any prepayment charges and late charges due under the Note, and all sums due under this Security Instrument, plus interest.

RHODE ISLAND--Single Family--Fannie Mae/Freddie Mac UNIFORM INSTRUMENT - MERS
Form 3040 01/01 (rev. 11/02)
Page 1 of 14
DocMagic ☎ 800-649-1362
www.docmagic.com

00288

RI3040.mzm.1.tem

BK 8 | 6 PG | 7 4

(H)   "Riders" means all Riders to this Security Instrument that are executed by Borrower.  The following Riders are to be executed by Borrower [check box as applicable]:

☐ Adjustable Rate Rider      ☐ Condominium Rider               ☐ Second Home Rider
☐ Balloon Rider               ☐ Planned Unit Development Rider   ☑ Other(s) [specify]
☐ 1-4 Family Rider            ☐ Biweekly Payment Rider              EXHIBIT "A"

(I)   "Applicable Law" means all controlling applicable federal, state and local statutes, regulations, ordinances and administrative rules and orders (that have the effect of law) as well as all applicable final, non-appealable judicial opinions.
(J)   "Community Association Dues, Fees, and Assessments" means all dues, fees, assessments and other charges that are imposed on Borrower or the Property by a condominium association, homeowners association or similar organization.
(K)   "Electronic Funds Transfer" means any transfer of funds, other than a transaction originated by check, draft, or similar paper instrument, which is initiated through an electronic terminal, telephonic instrument, computer, or magnetic tape so as to order, instruct, or authorize a financial institution to debit or credit an account.  Such term includes, but is not limited to, point-of-sale transfers, automated teller machine transactions, transfers initiated by telephone, wire transfers, and automated clearinghouse transfers.
(L)   "Escrow Items" means those items that are described in Section 3.
(M)   "Miscellaneous Proceeds" means any compensation, settlement, award of damages, or proceeds paid by any third party (other than insurance proceeds paid under the coverages described in Section 5) for:  (i) damage to, or destruction of, the Property; (ii) condemnation or other taking of all or any part of the Property; (iii) conveyance in lieu of condemnation; or (iv) misrepresentations of, or omissions as to, the value and/or condition of the Property.
(N)   "Mortgage Insurance" means insurance protecting Lender against the nonpayment of, or default on, the Loan.
(O)   "Periodic Payment" means the regularly scheduled amount due for (i) principal and interest under the Note, plus (ii) any amounts under Section 3 of this Security Instrument.
(P)   "RESPA" means the Real Estate Settlement Procedures Act (12 U.S.C. §2601 et seq.) and its implementing regulation, Regulation X (24 C.F.R. Part 3500), as they might be amended from time to time, or any additional or successor legislation or regulation that governs the same subject matter.  As used in this Security Instrument, "RESPA" refers to all requirements and restrictions that are imposed in regard to a "federally related mortgage loan" even if the Loan does not qualify as a "federally related mortgage loan" under RESPA.
(Q)   "Successor In Interest of Borrower" means any party that has taken title to the Property, whether or not that party has assumed Borrower's obligations under the Note and/or this Security Instrument.

TRANSFER OF RIGHTS IN THE PROPERTY

This Security Instrument secures to Lender:  (i) the repayment of the Loan, and all renewals, extensions and modifications of the Note; and (ii) the performance of Borrower's covenants and agreements under this Security Instrument and the Note.  For this purpose, Borrower does hereby mortgage, grant and convey to MERS (solely as nominee for Lender and Lender's successors and assigns) and to the successors and assigns of MERS, with Mortgage Covenants upon the Statutory Condition and with the Statutory Power of Sale, the following described property located in the

                    COUNTY   of              KENT                      :
       [Type of Recording Jurisdiction]          [Name of Recording Jurisdiction]

BK 8 1 6 PG 1 75

which currently has the address of  275  FRENCHTOWN  ROAD
                                                    [Street]

        EAST  GREENWICH        , Rhode Island     02818     ("Property Address"):
            [City]                               [Zip Code]

    TOGETHER WITH all the improvements now or hereafter erected on the property, and all easements,
appurtenances, and fixtures now or hereafter a part of the property. All replacements and additions shall also be
covered by this Security Instrument. All of the foregoing is referred to in this Security Instrument as the "Property."
Borrower understands and agrees that MERS holds only legal title to the interests granted by Borrower in this Security
Instrument, but, if necessary to comply with law or custom, MERS (as nominee for Lender and Lender's successors
and assigns) has the right: to exercise any or all of those interests, including, but not limited to, the right to foreclose
and sell the Property; and to take any action required of Lender including, but not limited to, releasing and canceling
this Security Instrument.
    BORROWER COVENANTS that Borrower is lawfully seised of the estate hereby conveyed and has the right
to mortgage, grant and convey the Property and that the Property is unencumbered, except for encumbrances of
record. Borrower warrants and will defend generally the title to the Property against all claims and demands, subject
to any encumbrances of record.
    THIS SECURITY INSTRUMENT combines uniform covenants for national use and non-uniform covenants with
limited variations by jurisdiction to constitute a uniform security instrument covering real property.

    UNIFORM COVENANTS. Borrower and Lender covenant and agree as follows:
    1.  Payment of Principal, Interest, Escrow Items, Prepayment Charges, and Late Charges. Borrower shall
pay when due the principal of, and interest on, the debt evidenced by the Note and any prepayment charges and late
charges due under the Note. Borrower shall also pay funds for Escrow Items pursuant to Section 3. Payments due
under the Note and this Security Instrument shall be made in U.S. currency. However, if any check or other
instrument received by Lender as payment under the Note or this Security Instrument is returned to Lender unpaid,
Lender may require that any or all subsequent payments due under the Note and this Security Instrument be made in
one or more of the following forms, as selected by Lender: (a) cash; (b) money order; (c) certified check, bank check,
treasurer's check or cashier's check, provided any such check is drawn upon an institution whose deposits are insured
by a federal agency, instrumentality, or entity; or (d) Electronic Funds Transfer.
    Payments are deemed received by Lender when received at the location designated in the Note or at such other
location as may be designated by Lender in accordance with the notice provisions in Section 15. Lender may return
any payment or partial payment if the payment or partial payments are insufficient to bring the Loan current. Lender
may accept any payment or partial payment insufficient to bring the Loan current, without waiver of any rights
hereunder or prejudice to its rights to refuse such payment or partial payments in the future, but Lender is not
obligated to apply such payments at the time such payments are accepted. If each Periodic Payment is applied as of
its scheduled due date, then Lender need not pay interest on unapplied funds. Lender may hold such unapplied funds
until Borrower makes payment to bring the Loan current. If Borrower does not do so within a reasonable period of
time, Lender shall either apply such funds or return them to Borrower. If not applied earlier, such funds will be

RHODE ISLAND--Single Family--Fannie Mae/Freddie Mac UNIFORM INSTRUMENT - MERS
Form 3040 01/01 (rev. 11/02)                    Page 3 of 14                   DocMagic eForms 800-649-1362
                                                                              www.docmagic.com

BK 8 I 6 PG I 76

applied to the outstanding principal balance under the Note immediately prior to foreclosure. No offset or claim which Borrower might have now or in the future against Lender shall relieve Borrower from making payments due under the Note and this Security Instrument or performing the covenants and agreements secured by this Security Instrument.

2.  **Application of Payments or Proceeds.** Except as otherwise described in this Section 2, all payments accepted and applied by Lender shall be applied in the following order of priority: (a) interest due under the Note; (b) principal due under the Note; (c) amounts due under Section 3. Such payments shall be applied to each Periodic Payment in the order in which it became due. Any remaining amounts shall be applied first to late charges, second to any other amounts due under this Security Instrument, and then to reduce the principal balance of the Note.

If Lender receives a payment from Borrower for a delinquent Periodic Payment which includes a sufficient amount to pay any late charge due, the payment may be applied to the delinquent payment and the late charge. If more than one Periodic Payment is outstanding, Lender may apply any payment received from Borrower to the repayment of the Periodic Payments if, and to the extent that, each payment can be paid in full. To the extent that any excess exists after the payment is applied to the full payment of one or more Periodic Payments, such excess may be applied to any late charges due. Voluntary prepayments shall be applied first to any prepayment charges and then as described in the Note.

Any application of payments, insurance proceeds, or Miscellaneous Proceeds to principal due under the Note shall not extend or postpone the due date, or change the amount, of the Periodic Payments.

3.  **Funds for Escrow Items.** Borrower shall pay to Lender on the day Periodic Payments are due under the Note, until the Note is paid in full, a sum (the "Funds") to provide for payment of amounts due for: (a) taxes and assessments and other items which can attain priority over this Security Instrument as a lien or encumbrance on the Property; (b) leasehold payments or ground rents on the Property, if any; (c) premiums for any and all insurance required by Lender under Section 5; and (d) Mortgage Insurance premiums, if any, or any sums payable by Borrower to Lender in lieu of the payment of Mortgage Insurance premiums in accordance with the provisions of Section 10. These items are called "Escrow Items." At origination or at any time during the term of the Loan, Lender may require that Community Association Dues, Fees, and Assessments, if any, be escrowed by Borrower, and such dues, fees and assessments shall be an Escrow Item. Borrower shall promptly furnish to Lender all notices of amounts to be paid under this Section. Borrower shall pay Lender the Funds for Escrow Items unless Lender waives Borrower's obligation to pay the Funds for any or all Escrow Items. Lender may waive Borrower's obligation to pay to Lender Funds for any or all Escrow Items at any time. Any such waiver may only be in writing. In the event of such waiver, Borrower shall pay directly, when and where payable, the amounts due for any Escrow Items for which payment of Funds has been waived by Lender and, if Lender requires, shall furnish to Lender receipts evidencing such payment within such time period as Lender may require. Borrower's obligation to make such payments and to provide receipts shall for all purposes be deemed to be a covenant and agreement contained in this Security Instrument, as the phrase "covenant and agreement" is used in Section 9. If Borrower is obligated to pay Escrow Items directly, pursuant to a waiver, and Borrower fails to pay the amount due for an Escrow Item, Lender may exercise its rights under Section 9 and pay such amount and Borrower shall then be obligated under Section 9 to repay to Lender any such amount. Lender may revoke the waiver as to any or all Escrow Items at any time by a notice given in accordance with Section 15 and, upon such revocation, Borrower shall pay to Lender all Funds, and in such amounts, that are then required under this Section 3.

Lender may, at any time, collect and hold Funds in an amount (a) sufficient to permit Lender to apply the Funds at the time specified under RESPA, and (b) not to exceed the maximum amount a lender can require under RESPA. Lender shall estimate the amount of Funds due on the basis of current data and reasonable estimates of expenditures of future Escrow Items or otherwise in accordance with Applicable Law.

The Funds shall be held in an institution whose deposits are insured by a federal agency, instrumentality, or entity (including Lender, if Lender is an institution whose deposits are so insured) or in any Federal Home Loan Bank. Lender shall apply the Funds to pay the Escrow Items no later than the time specified under RESPA. Lender shall not charge Borrower for holding and applying the Funds, annually analyzing the escrow account, or verifying the Escrow Items, unless Lender pays Borrower interest on the Funds and Applicable Law permits Lender to make such a charge. Unless an agreement is made in writing or Applicable Law requires interest to be paid on the Funds, Lender shall not be required to pay Borrower any interest or earnings on the Funds. Borrower and Lender can agree

PM JM

BK 8 | 6 PG | 77

in writing, however, that interest shall be paid on the Funds. Lender shall give to Borrower, without charge, an annual accounting of the Funds as required by RESPA.

If there is a surplus of Funds held in escrow, as defined under RESPA, Lender shall account to Borrower for the excess funds in accordance with RESPA. If there is a shortage of Funds held in escrow, as defined under RESPA, Lender shall notify Borrower as required by RESPA, and Borrower shall pay to Lender the amount necessary to make up the shortage in accordance with RESPA, but in no more than 12 monthly payments. If there is a deficiency of Funds held in escrow, as defined under RESPA, Lender shall notify Borrower as required by RESPA, and Borrower shall pay to Lender the amount necessary to make up the deficiency in accordance with RESPA, but in no more than 12 monthly payments.

Upon payment in full of all sums secured by this Security Instrument, Lender shall promptly refund to Borrower any Funds held by Lender.

4.  **Charges; Liens.** Borrower shall pay all taxes, assessments, charges, fines, and impositions attributable to the Property which can attain priority over this Security Instrument, leasehold payments or ground rents on the Property, if any, and Community Association Dues, Fees, and Assessments, if any. To the extent that these items are Escrow Items, Borrower shall pay them in the manner provided in Section 3.

Borrower shall promptly discharge any lien which has priority over this Security Instrument unless Borrower: (a) agrees in writing to the payment of the obligation secured by the lien in a manner acceptable to Lender, but only so long as Borrower is performing such agreement; (b) contests the lien in good faith by, or defends against enforcement of the lien in, legal proceedings which in Lender's opinion operate to prevent the enforcement of the lien while those proceedings are pending, but only until such proceedings are concluded; or (c) secures from the holder of the lien an agreement satisfactory to Lender subordinating the lien to this Security Instrument. If Lender determines that any part of the Property is subject to a lien which can attain priority over this Security Instrument, Lender may give Borrower a notice identifying the lien. Within 10 days of the date on which that notice is given, Borrower shall satisfy the lien or take one or more of the actions set forth above in this Section 4.

Lender may require Borrower to pay a one-time charge for a real estate tax verification and/or reporting service used by Lender in connection with this Loan.

5.  **Property Insurance.** Borrower shall keep the improvements now existing or hereafter erected on the Property insured against loss by fire, hazards included within the term "extended coverage," and any other hazards including, but not limited to, earthquakes and floods, for which Lender requires insurance. This insurance shall be maintained in the amounts (including deductible levels) and for the periods that Lender requires. What Lender requires pursuant to the preceding sentences can change during the term of the Loan. The insurance carrier providing the insurance shall be chosen by Borrower subject to Lender's right to disapprove Borrower's choice, which right shall not be exercised unreasonably. Lender may require Borrower to pay, in connection with this Loan, either: (a) a one-time charge for flood zone determination, certification and tracking services; or (b) a one-time charge for flood zone determination and certification services and subsequent charges each time remappings or similar changes occur which reasonably might affect such determination or certification. Borrower shall also be responsible for the payment of any fees imposed by the Federal Emergency Management Agency in connection with the review of any flood zone determination resulting from an objection by Borrower.

If Borrower fails to maintain any of the coverages described above, Lender may obtain insurance coverage, at Lender's option and Borrower's expense. Lender is under no obligation to purchase any particular type or amount of coverage. Therefore, such coverage shall cover Lender, but might or might not protect Borrower, Borrower's equity in the Property, or the contents of the Property, against any risk, hazard or liability and might provide greater or lesser coverage than was previously in effect. Borrower acknowledges that the cost of the insurance coverage so obtained might significantly exceed the cost of insurance that Borrower could have obtained. Any amounts disbursed by Lender under this Section 5 shall become additional debt of Borrower secured by this Security Instrument. These amounts shall bear interest at the Note rate from the date of disbursement and shall be payable, with such interest, upon notice from Lender to Borrower requesting payment.

All insurance policies required by Lender and renewals of such policies shall be subject to Lender's right to disapprove such policies, shall include a standard mortgage clause, and shall name Lender as mortgagee and/or as an additional loss payee. Lender shall have the right to hold the policies and renewal certificates. If Lender requires, Borrower shall promptly give to Lender all receipts of paid premiums and renewal notices. If Borrower obtains any

RHODE ISLAND--Single Family--Fannie Mae/Freddie Mac UNIFORM INSTRUMENT - MERS
Form 3040 01/01 (rev. 11/02)                      Page 5 of 14

DocMagic €Fᴏʀᴍs 800-649-1362
www.docmagic.com

form of insurance coverage, not otherwise required by Lender, for damage to, or destruction of, the Property, such policy shall include a standard mortgage clause and shall name Lender as mortgagee and/or as an additional loss payee.

In the event of loss, Borrower shall give prompt notice to the insurance carrier and Lender. Lender may make proof of loss if not made promptly by Borrower. Unless Lender and Borrower otherwise agree in writing, any insurance proceeds, whether or not the underlying insurance was required by Lender, shall be applied to restoration or repair of the Property, if the restoration or repair is economically feasible and Lender's security is not lessened. During such repair and restoration period, Lender shall have the right to hold such insurance proceeds until Lender has had an opportunity to inspect such Property to ensure the work has been completed to Lender's satisfaction, provided that such inspection shall be undertaken promptly. Lender may disburse proceeds for the repairs and restoration in a single payment or in a series of progress payments as the work is completed. Unless an agreement is made in writing or Applicable Law requires interest to be paid on such insurance proceeds, Lender shall not be required to pay Borrower any interest or earnings on such proceeds. Fees for public adjusters, or other third parties, retained by Borrower shall not be paid out of the insurance proceeds and shall be the sole obligation of Borrower. If the restoration or repair is not economically feasible or Lender's security would be lessened, the insurance proceeds shall be applied to the sums secured by this Security Instrument, whether or not then due, with the excess, if any, paid to Borrower. Such insurance proceeds shall be applied in the order provided for in Section 2.

If Borrower abandons the Property, Lender may file, negotiate and settle any available insurance claim and related matters. If Borrower does not respond within 30 days to a notice from Lender that the insurance carrier has offered to settle a claim, then Lender may negotiate and settle the claim. The 30-day period will begin when the notice is given. In either event, or if Lender acquires the Property under Section 22 or otherwise, Borrower hereby assigns to Lender (a) Borrower's rights to any insurance proceeds in an amount not to exceed the amounts unpaid under the Note or this Security Instrument, and (b) any other of Borrower's rights (other than the right to any refund of unearned premiums paid by Borrower) under all insurance policies covering the Property, insofar as such rights are applicable to the coverage of the Property. Lender may use the insurance proceeds either to repair or restore the Property or to pay amounts unpaid under the Note or this Security Instrument, whether or not then due.

   6.  **Occupancy.** Borrower shall occupy, establish, and use the Property as Borrower's principal residence within 60 days after the execution of this Security Instrument and shall continue to occupy the Property as Borrower's principal residence for at least one year after the date of occupancy, unless Lender otherwise agrees in writing, which consent shall not be unreasonably withheld, or unless extenuating circumstances exist which are beyond Borrower's control.

   7.  **Preservation, Maintenance and Protection of the Property; Inspections.** Borrower shall not destroy, damage or impair the Property, allow the Property to deteriorate or commit waste on the Property. Whether or not Borrower is residing in the Property, Borrower shall maintain the Property in order to prevent the Property from deteriorating or decreasing in value due to its condition. Unless it is determined pursuant to Section 5 that repair or restoration is not economically feasible, Borrower shall promptly repair the Property if damaged to avoid further deterioration or damage. If insurance or condemnation proceeds are paid in connection with damage to, or the taking of, the Property, Borrower shall be responsible for repairing or restoring the Property only if Lender has released proceeds for such purposes. Lender may disburse proceeds for the repairs and restoration in a single payment or in a series of progress payments as the work is completed. If the insurance or condemnation proceeds are not sufficient to repair or restore the Property, Borrower is not relieved of Borrower's obligation for the completion of such repair or restoration.

   Lender or its agent may make reasonable entries upon and inspections of the Property. If it has reasonable cause, Lender may inspect the interior of the improvements on the Property. Lender shall give Borrower notice at the time of or prior to such an interior inspection specifying such reasonable cause.

   8.  **Borrower's Loan Application.** Borrower shall be in default if, during the Loan application process, Borrower or any persons or entities acting at the direction of Borrower or with Borrower's knowledge or consent gave materially false, misleading, or inaccurate information or statements to Lender (or failed to provide Lender with material information) in connection with the Loan. Material representations include, but are not limited to, representations concerning Borrower's occupancy of the Property as Borrower's principal residence.

PM JM

RHODE ISLAND--Single Family--Fannie Mae/Freddie Mac UNIFORM INSTRUMENT - MERS          DocMagic €Partnos  800-649-1362
Form 3040 01/01 (rev. 11/02)                      Page 6 of 14                                         www.docmagic.com

R3040 mgm 6 tem

**9. Protection of Lender's Interest in the Property and Rights Under this Security Instrument.** If (a) Borrower fails to perform the covenants and agreements contained in this Security Instrument, (b) there is a legal proceeding that might significantly affect Lender's interest in the Property and/or rights under this Security Instrument (such as a proceeding in bankruptcy, probate, for condemnation or forfeiture, for enforcement of a lien which may attain priority over this Security Instrument or to enforce laws or regulations), or (c) Borrower has abandoned the Property, then Lender may do and pay for whatever is reasonable or appropriate to protect Lender's interest in the Property and rights under this Security Instrument, including protecting and/or assessing the value of the Property, and securing and/or repairing the Property. Lender's actions can include, but are not limited to: (a) paying any sums secured by a lien which has priority over this Security Instrument; (b) appearing in court; and (c) paying reasonable attorneys' fees to protect its interest in the Property and/or rights under this Security Instrument, including its secured position in a bankruptcy proceeding. Securing the Property includes, but is not limited to, entering the Property to make repairs, change locks, replace or board up doors and windows, drain water from pipes, eliminate building or other code violations or dangerous conditions, and have utilities turned on or off. Although Lender may take action under this Section 9, Lender does not have to do so and is not under any duty or obligation to do so. It is agreed that Lender incurs no liability for not taking any or all actions authorized under this Section 9.

Any amounts disbursed by Lender under this Section 9 shall become additional debt of Borrower secured by this Security Instrument. These amounts shall bear interest at the Note rate from the date of disbursement and shall be payable, with such interest, upon notice from Lender to Borrower requesting payment.

If this Security Instrument is on a leasehold, Borrower shall comply with all the provisions of the lease. If Borrower acquires fee title to the Property, the leasehold and the fee title shall not merge unless Lender agrees to the merger in writing.

**10. Mortgage Insurance.** If Lender required Mortgage Insurance as a condition of making the Loan, Borrower shall pay the premiums required to maintain the Mortgage Insurance in effect. If, for any reason, the Mortgage Insurance coverage required by Lender ceases to be available from the mortgage insurer that previously provided such insurance and Borrower was required to make separately designated payments toward the premiums for Mortgage Insurance, Borrower shall pay the premiums required to obtain coverage substantially equivalent to the Mortgage Insurance previously in effect, at a cost substantially equivalent to the cost to Borrower of the Mortgage Insurance previously in effect, from an alternate mortgage insurer selected by Lender. If substantially equivalent Mortgage Insurance coverage is not available, Borrower shall continue to pay to Lender the amount of the separately designated payments that were due when the insurance coverage ceased to be in effect. Lender will accept, use and retain these payments as a non-refundable loss reserve in lieu of Mortgage Insurance. Such loss reserve shall be non-refundable, notwithstanding the fact that the Loan is ultimately paid in full, and Lender shall not be required to pay Borrower any interest or earnings on such loss reserve. Lender can no longer require loss reserve payments if Mortgage Insurance coverage (in the amount and for the period that Lender requires) provided by an insurer selected by Lender again becomes available, is obtained, and Lender requires separately designated payments toward the premiums for Mortgage Insurance. If Lender required Mortgage Insurance as a condition of making the Loan and Borrower was required to make separately designated payments toward the premiums for Mortgage Insurance, Borrower shall pay the premiums required to maintain Mortgage Insurance in effect, or to provide a non-refundable loss reserve, until Lender's requirement for Mortgage Insurance ends in accordance with any written agreement between Borrower and Lender providing for such termination or until termination is required by Applicable Law. Nothing in this Section 10 affects Borrower's obligation to pay interest at the rate provided in the Note.

Mortgage Insurance reimburses Lender (or any entity that purchases the Note) for certain losses it may incur if Borrower does not repay the Loan as agreed. Borrower is not a party to the Mortgage Insurance.

Mortgage insurers evaluate their total risk on all such insurance in force from time to time, and may enter into agreements with other parties that share or modify their risk, or reduce losses. These agreements are on terms and conditions that are satisfactory to the mortgage insurer and the other party (or parties) to these agreements. These agreements may require the mortgage insurer to make payments using any source of funds that the mortgage insurer may have available (which may include funds obtained from Mortgage Insurance premiums).

As a result of these agreements, Lender, any purchaser of the Note, another insurer, any reinsurer, any other entity, or any affiliate of any of the foregoing, may receive (directly or indirectly) amounts that derive from (or might be characterized as) a portion of Borrower's payments for Mortgage Insurance, in exchange for sharing or modifying

RHODE ISLAND--Single Family--Fannie Mae/Freddie Mac UNIFORM INSTRUMENT - MERS
Form 3040 01/01 (rev. 11/02)     Page 7 of 14     DocMagic *eFermss* 800-649-1362
www.docmagic.com

BX 8 I 6 PG I 80

the mortgage insurer's risk, or reducing losses. If such agreement provides that an affiliate of Lender takes a share of the insurer's risk in exchange for a share of the premiums paid to the insurer, the arrangement is often termed "captive reinsurance." Further:

(a) Any such agreements will not affect the amounts that Borrower has agreed to pay for Mortgage Insurance, or any other terms of the Loan. Such agreements will not increase the amount Borrower will owe for Mortgage Insurance, and they will not entitle Borrower to any refund.

(b) Any such agreements will not affect the rights Borrower has - if any - with respect to the Mortgage Insurance under the Homeowners Protection Act of 1998 or any other law. These rights may include the right to receive certain disclosures, to request and obtain cancellation of the Mortgage Insurance, to have the Mortgage Insurance terminated automatically, and/or to receive a refund of any Mortgage Insurance premiums that were unearned at the time of such cancellation or termination.

11. Assignment of Miscellaneous Proceeds; Forfeiture. All Miscellaneous Proceeds are hereby assigned to and shall be paid to Lender.

If the Property is damaged, such Miscellaneous Proceeds shall be applied to restoration or repair of the Property, if the restoration or repair is economically feasible and Lender's security is not lessened. During such repair and restoration period, Lender shall have the right to hold such Miscellaneous Proceeds until Lender has had an opportunity to inspect such Property to ensure the work has been completed to Lender's satisfaction, provided that such inspection shall be undertaken promptly. Lender may pay for the repairs and restoration in a single disbursement or in a series of progress payments as the work is completed. Unless an agreement is made in writing or Applicable Law requires interest to be paid on such Miscellaneous Proceeds, Lender shall not be required to pay Borrower any interest or earnings on such Miscellaneous Proceeds. If the restoration or repair is not economically feasible or Lender's security would be lessened, the Miscellaneous Proceeds shall be applied to the sums secured by this Security Instrument, whether or not then due, with the excess, if any, paid to Borrower. Such Miscellaneous Proceeds shall be applied in the order provided for in Section 2.

In the event of a total taking, destruction, or loss in value of the Property, the Miscellaneous Proceeds shall be applied to the sums secured by this Security Instrument, whether or not then due, with the excess, if any, paid to Borrower.

In the event of a partial taking, destruction, or loss in value of the Property in which the fair market value of the Property immediately before the partial taking, destruction, or loss in value is equal to or greater than the amount of the sums secured by this Security Instrument immediately before the partial taking, destruction, or loss in value, unless Borrower and Lender otherwise agree in writing, the sums secured by this Security Instrument shall be reduced by the amount of the Miscellaneous Proceeds multiplied by the following fraction: (a) the total amount of the sums secured immediately before the partial taking, destruction, or loss in value divided by (b) the fair market value of the Property immediately before the partial taking, destruction, or loss in value. Any balance shall be paid to Borrower.

In the event of a partial taking, destruction, or loss in value of the Property in which the fair market value of the Property immediately before the partial taking, destruction, or loss in value is less than the amount of the sums secured immediately before the partial taking, destruction, or loss in value, unless Borrower and Lender otherwise agree in writing, the Miscellaneous Proceeds shall be applied to the sums secured by this Security Instrument whether or not the sums are then due.

If the Property is abandoned by Borrower, or if, after notice by Lender to Borrower that the Opposing Party (as defined in the next sentence) offers to make an award to settle a claim for damages, Borrower fails to respond to Lender within 30 days after the date the notice is given, Lender is authorized to collect and apply the Miscellaneous Proceeds either to restoration or repair of the Property or to the sums secured by this Security Instrument, whether or not then due. "Opposing Party" means the third party that owes Borrower Miscellaneous Proceeds or the party against whom Borrower has a right of action in regard to Miscellaneous Proceeds.

Borrower shall be in default if any action or proceeding, whether civil or criminal, is begun that, in Lender's judgment, could result in forfeiture of the Property or other material impairment of Lender's interest in the Property or rights under this Security Instrument. Borrower can cure such a default and, if acceleration has occurred, reinstate as provided in Section 19, by causing the action or proceeding to be dismissed with a ruling that, in Lender's judgment, precludes forfeiture of the Property or other material impairment of Lender's interest in the Property or

*PM JM*

RHODE ISLAND--Single Family--Fannie Mae/Freddie Mac UNIFORM INSTRUMENT - MERS
Form 3040 01/01 (rev. 11/02)                                     Page 8 of 14                     DocMagic *ElRuvuve* 800-649-1362
                                                                                                                    www.docmagic.com

R3040.mzm.8.tem

BK 8 | 6 PG | 8 |

rights under this Security Instrument. The proceeds of any award or claim for damages that are attributable to the impairment of Lender's interest in the Property are hereby assigned and shall be paid to Lender.

All Miscellaneous Proceeds that are not applied to restoration or repair of the Property shall be applied in the order provided for in Section 2.

**12. Borrower Not Released; Forbearance By Lender Not a Waiver.** Extension of the time for payment or modification of amortization of the sums secured by this Security Instrument granted by Lender to Borrower or any Successor in Interest of Borrower shall not operate to release the liability of Borrower or any Successors in Interest of Borrower. Lender shall not be required to commence proceedings against any Successor in Interest of Borrower or to refuse to extend time for payment or otherwise modify amortization of the sums secured by this Security Instrument by reason of any demand made by the original Borrower or any Successors in Interest of Borrower. Any forbearance by Lender in exercising any right or remedy including, without limitation, Lender's acceptance of payments from third persons, entities or Successors in Interest of Borrower or in amounts less than the amount then due, shall not be a waiver of or preclude the exercise of any right or remedy.

**13. Joint and Several Liability; Co-signers; Successors and Assigns Bound.** Borrower covenants and agrees that Borrower's obligations and liability shall be joint and several. However, any Borrower who co-signs this Security Instrument but does not execute the Note (a "co-signer"): (a) is co-signing this Security Instrument only to mortgage, grant and convey the co-signer's interest in the Property under the terms of this Security Instrument; (b) is not personally obligated to pay the sums secured by this Security Instrument; and (c) agrees that Lender and any other Borrower can agree to extend, modify, forbear or make any accommodations with regard to the terms of this Security Instrument or the Note without the co-signer's consent.

Subject to the provisions of Section 18, any Successor in Interest of Borrower who assumes Borrower's obligations under this Security Instrument in writing, and is approved by Lender, shall obtain all of Borrower's rights and benefits under this Security Instrument. Borrower shall not be released from Borrower's obligations and liability under this Security Instrument unless Lender agrees to such release in writing. The covenants and agreements of this Security Instrument shall bind (except as provided in Section 20) and benefit the successors and assigns of Lender.

**14. Loan Charges.** Lender may charge Borrower fees for services performed in connection with Borrower's default, for the purpose of protecting Lender's interest in the Property and rights under this Security Instrument, including, but not limited to, attorneys' fees, property inspection and valuation fees. In regard to any other fees, the absence of express authority in this Security Instrument to charge a specific fee to Borrower shall not be construed as a prohibition on the charging of such fee. Lender may not charge fees that are expressly prohibited by this Security Instrument or by Applicable Law.

If the Loan is subject to a law which sets maximum loan charges, and that law is finally interpreted so that the interest or other loan charges collected or to be collected in connection with the Loan exceed the permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from Borrower which exceeded permitted limits will be refunded to Borrower. Lender may choose to make this refund by reducing the principal owed under the Note or by making a direct payment to Borrower. If a refund reduces principal, the reduction will be treated as a partial prepayment without any prepayment charge (whether or not a prepayment charge is provided for under the Note). Borrower's acceptance of any such refund made by direct payment to Borrower will constitute a waiver of any right of action Borrower might have arising out of such overcharge.

**15. Notices.** All notices given by Borrower or Lender in connection with this Security Instrument must be in writing. Any notice to Borrower in connection with this Security Instrument shall be deemed to have been given to Borrower when mailed by first class mail or when actually delivered to Borrower's notice address if sent by other means. Notice to any one Borrower shall constitute notice to all Borrowers unless Applicable Law expressly requires otherwise. The notice address shall be the Property Address unless Borrower has designated a substitute notice address by notice to Lender. Borrower shall promptly notify Lender of Borrower's change of address. If Lender specifies a procedure for reporting Borrower's change of address, then Borrower shall only report a change of address through that specified procedure. There may be only one designated notice address under this Security Instrument at any one time. Any notice to Lender shall be given by delivering it or by mailing it by first class mail to Lender's address stated herein unless Lender has designated another address by notice to Borrower. Any notice in connection with this Security Instrument shall not be deemed to have been given to Lender until actually received by Lender.

RHODE ISLAND--Single Family--Fannie Mae/Freddie Mac UNIFORM INSTRUMENT - MERS
Form 3040 01/01 (rev. 11/02)                 Page 9 of 14                 DocMagic *eForms* 800-649-1362
www.docmagic.com

RI3040.mzm.9.tem

BK 816 PG 182

If any notice required by this Security Instrument is also required under Applicable Law, the Applicable Law requirement will satisfy the corresponding requirement under this Security Instrument.

   **16. Governing Law; Severability; Rules of Construction.** This Security Instrument shall be governed by federal law and the law of the jurisdiction in which the Property is located. All rights and obligations contained in this Security Instrument are subject to any requirements and limitations of Applicable Law. Applicable Law might explicitly or implicitly allow the parties to agree by contract or it might be silent, but such silence shall not be construed as a prohibition against agreement by contract. In the event that any provision or clause of this Security Instrument or the Note conflicts with Applicable Law, such conflict shall not affect other provisions of this Security Instrument or the Note which can be given effect without the conflicting provision.

   As used in this Security Instrument: (a) words of the masculine gender shall mean and include corresponding neuter words or words of the feminine gender; (b) words in the singular shall mean and include the plural and vice versa; and (c) the word "may" gives sole discretion without any obligation to take any action.

   **17. Borrower's Copy.** Borrower shall be given one copy of the Note and of this Security Instrument.

   **18. Transfer of the Property or a Beneficial Interest in Borrower.** As used in this Section 18, "Interest in the Property" means any legal or beneficial interest in the Property, including, but not limited to, those beneficial interests transferred in a bond for deed, contract for deed, installment sales contract or escrow agreement, the intent of which is the transfer of title by Borrower at a future date to a purchaser.

   If all or any part of the Property or any Interest in the Property is sold or transferred (or if Borrower is not a natural person and a beneficial interest in Borrower is sold or transferred) without Lender's prior written consent, Lender may require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if such exercise is prohibited by Applicable Law.

   If Lender exercises this option, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is given in accordance with Section 15 within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

   **19. Borrower's Right to Reinstate After Acceleration.** If Borrower meets certain conditions, Borrower shall have the right to have enforcement of this Security Instrument discontinued at any time prior to the earliest of: (a) five days before sale of the Property pursuant to any power of sale contained in this Security Instrument; (b) such other period as Applicable Law might specify for the termination of Borrower's right to reinstate; or (c) entry of a judgment enforcing this Security Instrument. Those conditions are that Borrower: (a) pays Lender all sums which then would be due under this Security Instrument and the Note as if no acceleration had occurred; (b) cures any default of any other covenants or agreements; (c) pays all expenses incurred in enforcing this Security Instrument, including, but not limited to, reasonable attorneys' fees, property inspection and valuation fees, and other fees incurred for the purpose of protecting Lender's interest in the Property and rights under this Security Instrument; and (d) takes such action as Lender may reasonably require to assure that Lender's interest in the Property and rights under this Security Instrument, and Borrower's obligation to pay the sums secured by this Security Instrument, shall continue unchanged. Lender may require that Borrower pay such reinstatement sums and expenses in one or more of the following forms, as selected by Lender: (a) cash; (b) money order; (c) certified check, bank check, treasurer's check or cashier's check, provided any such check is drawn upon an institution whose deposits are insured by a federal agency, instrumentality or entity; or (d) Electronic Funds Transfer. Upon reinstatement by Borrower, this Security Instrument and obligations secured hereby shall remain fully effective as if no acceleration had occurred. However, this right to reinstate shall not apply in the case of acceleration under Section 18.

   **20. Sale of Note; Change of Loan Servicer; Notice of Grievance.** The Note or a partial interest in the Note (together with this Security Instrument) can be sold one or more times without prior notice to Borrower. A sale might result in a change in the entity (known as the "Loan Servicer") that collects Periodic Payments due under the Note and this Security Instrument and performs other mortgage loan servicing obligations under the Note, this Security Instrument, and Applicable Law. There also might be one or more changes of the Loan Servicer unrelated to a sale of the Note. If there is a change of the Loan Servicer, Borrower will be given written notice of the change which will state the name and address of the new Loan Servicer, the address to which payments should be made and any other information RESPA requires in connection with a notice of transfer of servicing. If the Note is sold and thereafter

RHODE ISLAND--Single Family--Fannie Mae/Freddie Mac UNIFORM INSTRUMENT - MERS
Form 3040 01/01 (rev. 11/02)                                   Page 10 of 14

DocMagic eFormns 800-649-1362
www.docmagic.com

BK 8 | 6 PG | 8 3

the Loan is serviced by a Loan Servicer other than the purchaser of the Note, the mortgage loan servicing obligations to Borrower will remain with the Loan Servicer or be transferred to a successor Loan Servicer and are not assumed by the Note purchaser unless otherwise provided by the Note purchaser.

Neither Borrower nor Lender may commence, join, or be joined to any judicial action (as either an individual litigant or the member of a class) that arises from the other party's actions pursuant to this Security Instrument or that alleges that the other party has breached any provision of, or any duty owed by reason of, this Security Instrument, until such Borrower or Lender has notified the other party (with such notice given in compliance with the requirements of Section 15) of such alleged breach and afforded the other party hereto a reasonable period after the giving of such notice to take corrective action. If Applicable Law provides a time period which must elapse before certain action can be taken, that time period will be deemed to be reasonable for purposes of this paragraph. The notice of acceleration and opportunity to cure given to Borrower pursuant to Section 22 and the notice of acceleration given to Borrower pursuant to Section 18 shall be deemed to satisfy the notice and opportunity to take corrective action provisions of this Section 20.

**21. Hazardous Substances.** As used in this Section 21: (a) "Hazardous Substances" are those substances defined as toxic or hazardous substances, pollutants, or wastes by Environmental Law and the following substances: gasoline, kerosene, other flammable or toxic petroleum products, toxic pesticides and herbicides, volatile solvents, materials containing asbestos or formaldehyde, and radioactive materials; (b) "Environmental Law" means federal laws and laws of the jurisdiction where the Property is located that relate to health, safety or environmental protection; (c) "Environmental Cleanup" includes any response action, remedial action, or removal action, as defined in Environmental Law; and (d) an "Environmental Condition" means a condition that can cause, contribute to, or otherwise trigger an Environmental Cleanup.

Borrower shall not cause or permit the presence, use, disposal, storage, or release of any Hazardous Substances, or threaten to release any Hazardous Substances, on or in the Property. Borrower shall not do, nor allow anyone else to do, anything affecting the Property (a) that is in violation of any Environmental Law, (b) which creates an Environmental Condition, or (c) which, due to the presence, use, or release of a Hazardous Substance, creates a condition that adversely affects the value of the Property. The preceding two sentences shall not apply to the presence, use, or storage on the Property of small quantities of Hazardous Substances that are generally recognized to be appropriate to normal residential uses and to maintenance of the Property (including, but not limited to, hazardous substances in consumer products).

Borrower shall promptly give Lender written notice of (a) any investigation, claim, demand, lawsuit or other action by any governmental or regulatory agency or private party involving the Property and any Hazardous Substance or Environmental Law of which Borrower has actual knowledge, (b) any Environmental Condition, including but not limited to, any spilling, leaking, discharge, release or threat of release of any Hazardous Substance, and (c) any condition caused by the presence, use or release of a Hazardous Substance which adversely affects the value of the Property. If Borrower learns, or is notified by any governmental or regulatory authority, or any private party, that any removal or other remediation of any Hazardous Substance affecting the Property is necessary, Borrower shall promptly take all necessary remedial actions in accordance with Environmental Law. Nothing herein shall create any obligation on Lender for an Environmental Cleanup.

NON-UNIFORM COVENANTS. Borrower and Lender further covenant and agree as follows:

**22. Acceleration; Remedies.** Lender shall give notice to Borrower prior to acceleration following Borrower's breach of any covenant or agreement in this Security Instrument (but not prior to acceleration under Section 18 unless Applicable Law provides otherwise). The notice shall specify: (a) the default; (b) the action required to cure the default; (c) a date, not less than 30 days from the date the notice is given to Borrower, by which the default must be cured; and (d) that failure to cure the default on or before the date specified in the notice may result in acceleration of the sums secured by this Security Instrument and sale of the Property. The notice shall further inform Borrower of the right to reinstate after acceleration and the right to bring a court action to assert the non-existence of a default or any other defense of Borrower to acceleration and sale. If the default is not cured on or before the date specified in the notice, Lender at its option may require immediate payment in full of all sums secured by this Security Instrument without further demand and may invoke the STATUTORY POWER OF SALE and any other remedies permitted by Applicable Law. Lender shall be

RHODE ISLAND--Single Family--Fannie Mae/Freddie Mac UNIFORM INSTRUMENT - MERS
Form 3040 01/01 (rev. 11/02)
Page 11 of 14

*DocMagic* ☎*800-649-1362*
www.docmagic.com

R13040.mem.11.mem

BK 8 1 6 PG 1 8 4

entitled to collect all expenses incurred in pursuing the remedies provided in this Section 22, including, but not limited to, reasonable attorneys' fees and costs of title evidence.

If Lender invokes the STATUTORY POWER OF SALE, Lender shall mail a copy of a notice of sale to Borrower as provided in Section 15. Lender shall publish the notice of sale, and the Property shall be sold in the manner prescribed by Applicable Law. Lender or its designee may purchase the Property at any sale. The proceeds of the sale shall be applied in the following order: (a) to all expenses of the sale, including, but not limited to, reasonable attorneys' fees; (b) to all sums secured by this Security Instrument; and (c) any excess to the person or persons legally entitled to it.

**23. Release.** Upon payment of all sums secured by this Security Instrument, this Security Instrument shall become null and void. Lender shall discharge this Security Instrument. Borrower shall pay any recordation costs. Lender may charge Borrower a fee for releasing this Security Instrument, but only if the fee is paid to a third party for services rendered and the charging of the fee is permitted under Applicable Law.

**24. No Outstanding Automatic Orders in Domestic Relations Cases.** Borrower hereby represents and warrants to Lender that either (a) there is no outstanding automatic order under Chapter 15-5 of the Rhode Island General Laws against any Borrower relating to a complaint for dissolution of marriage, legal separation, annulment, custody or visitation or (b) there is an outstanding automatic order under Chapter 15-5 of the Rhode Island General Laws against a Borrower relating to a complaint for dissolution of marriage, legal separation, annulment, custody or visitation, and the other party that is subject to such order has consented to, or the court which issued the automatic order has issued another order authorizing, such Borrower's execution of the Note and this Security Instrument.

**25. Homestead Estate.** If Borrower heretofore has acquired or hereafter acquires an estate of homestead in the Property, Borrower hereby agrees that such homestead estate is waived to the extent of this Security Instrument and the amount due under the Note and to the extent of all renewals, extensions and modifications of this Security Instrument or the Note, and that said homestead estate is subject to all of the rights of Lender under this Security Instrument and the Note and all renewals, extensions and modifications of this Security Instrument and the Note, and is subordinate to the lien evidenced by this Security Instrument, and all renewals, extensions and modifications of this Security Instrument. Furthermore, Borrower hereby waives the benefits of any homestead or similar laws or regulations that may otherwise be applicable from time to time.

RHODE ISLAND--Single Family--Fannie Mae/Freddie Mac UNIFORM INSTRUMENT - MERS
Form 3040 01/01 (rev. 11/02)                         Page 12 of 14

DocMagic *ePorms* 800-649-1362
www.docmagic.com

BK 8 1 6 PG 1 85

BY SIGNING BELOW, Borrower accepts and agrees to the terms and covenants contained in this Security
Instrument and in any Rider executed by Borrower and recorded with it.

_____ (Seal)
JOSEPH MOREL                   -Borrower

_____ (Seal)
PAMELA MOREL                   -Borrower

_____ (Seal)
                               -Borrower

_____ (Seal)
                               -Borrower

_____ (Seal)
                               -Borrower

_____ (Seal)
                               -Borrower

Witness:

Witness:

RHODE ISLAND--Single Family--Fannie Mae/Freddie Mac UNIFORM INSTRUMENT - MERS
Form 3040 01/01 (rev. 11/02)                    Page 13 of 14

DocMagic €Ϝⱨⱨⱨⱨ 800-649-1362
www.docmagic.com

RI3040.mzm.13.tem

BK 8 1 6 PG 1 8 6

State of Rhode Island *Massachusetts*
County of  *BRISTOL*

*In*
Febuary , 2006          in said County, on the        **3**rd day of
MOREL              , before me personally appeared   JOSEPH MOREL,  PAMELA

, each and all to me known, and known by me to be
the party(ies) executing the foregoing instrument, and he/she/they acknowledged said instrument, by him/her/them
executed to be his/her/their free act and deed.

Signature _____

```
PETER T. KITSILIS
Notary Public
COMMONWEALTH OF MASSACHUSETTS
My Commission Expires April 28, 2012
```

Printed or Typed Name _____

(Seal)                    My commission expires: _____

RHODE ISLAND--Single Family--Fannie Mae/Freddie Mac UNIFORM INSTRUMENT - MERS     DocMagic ℯℱℴℛℳℐ 800-649-1362
Form 3040 01/01 (rev. 11/02)                    Page 14 of 14                    www.docmagic.com

RI3040.mem.14.mm

2008 FEB -9  AM 11: 47

**Exhibit A - Property Description**

BK 8 1 6 PG 1 8 7

Recorded In East Greenwich, RI

| | |
|---|---|
| Closing date: | February 3, 2006 |
| Borrower(s): | Joseph Morel and Pamela Morel |
| Property Address: | 275 Frenchtown Road, East Greenwich, Rhode Island 02818 |

That certain lot or parcel of land with all the buildings and improvements thereon, situated in the Town of East Greenwich, County of Kent and State of Rhode Island, bounded and described as follows:

**BEGINNING** at a point on the highway known as Frenchtown Road and at the southwest corner of property now or formerly of the Pawtucket Realty Mixed Concrete Company, thence running

**WESTERLY** bounded southerly by said highway two hundred and ninety-two and twenty-three one hundredths (292.23) feet, more or less, to the southeast corner of land now or formerly of George A. Romano and Florence E. Romano; thence running at an interior angle of 78" 32' and running in a general

**NORTHEASTERLY** direction, bounded westerly by land now or lately of George A. Romano and Florence E. Romano, two hundred and ninety-three and seventy-and seventy-one hundredths (293.70) feet, more or less, to the center of that stream known as Hunt's River; thence turning and running in a general

**EASTERLY** direction along the center of said stream two hundred and sixty-five (265) feet, more or less; thence turning and running in a general

**SOUTHWESTERLY** direction, bounded easterly by land now formerly of the Pawtucket Mixed Concrete Company, two hundred and sixty-nine and twenty-nine one hundredths (269.29) feet, more or less, to the point and place of beginning, with the interior angle at said point and place of beginning being 95' 15'.

Said parcel containing said estimation one and eighty hundredths (1.80) acres.

Excepting therefrom that portion of the above-described parcel conveyed to Edwin K. Pratt and Eleanor A. Pratt by deed dated February 11, 1987 and recorded in Book 116 and Page 336.

For our title reference, see Deed recorded herewith.

©1986-2006 Standard Solutions, Inc. 781-324-0550

# EXHIBIT

# 3

2010 APR -7 PM 1: 23

Recorded in East Greenwich, RI

BK 1 0 3 7 PG 0 3 7

When Recorded Mail to:
Nicholas Barrett
999 South Broadway
East Providence, RI 02914

_____(space above this line for recording Date)_____

## ASSIGNMENT OF MORTGAGE

FOR VALUE RECEIVED, the undersigned hereby grants, assigns and transfers to U.S. Bank
National Association, as Trustee for TBW MORTGAGE-BACKED PASS-THROUGH-
CERTIFICATES, SERIES 2006-2, C/o American Home Mortgage Servicing, Inc. 1525 South Beltline
Road, 100N, Coppell, TX 75019 its successors and Assigns, all beneficial interest under that certain
Mortgage dated February 3, 2006 executed by JOSEPH MOREL and PAMELA MOREL, Mortgagors,
and recorded on February 9, 2006 in the Records of Land Evidence of the Town/City of East
Greenwich, State of Rhode Island, in Book 816 at Page 173, describing land therein as:

Commonly known as:        275 Frenchtown Road, East Greenwich, RI  02818

Together with the note or notes therein described or referred to, the money due and to become due
thereon with interest and all rights accrued or to accrue under said mortgage.

Mortgage Electronic Registration Systems, Inc.

BY: _____

Name: ___Michelle Halyard___

Title: ___Vice President___

State of ___Florida___
County of ___Duval___

On _APRIL 1_, 20_10_, before me, personally appeared ___Michelle Halyard___,
personally known to me (or proved to me on the basis of satisfactory evidence) to be the person(s)
whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they
executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on
the instrument the person(s) or the entity upon behalf of which the person(s) acted, executed the
instrument.

Witness my hand and official seal.

NOTARY PUBLIC-STATE OF FLORIDA
Brenda L. Frazier
Commission # DD885641
Expires:   APR. 30, 2013
BONDED THRU ATLANTIC BONDING CO., INC.

(this area for official seal)

_____
Notary Public
Name _Brenda L. Frazier_
Notary Public in for said State
My Commission expires: _4-30-2013_

# EXHIBIT

# 4

# RHODE ISLAND

PREPARED BY SECURITY CONNECTIONS
WHEN RECORDED MAIL TO:
*SECURITY CONNECTIONS INC.*
*240 TECHNOLOGY DRIVE*
*IDAHO FALLS, ID 83401*
*PH:(208)528-9895*
*ATT: TERRILL NIELSON*

TOWN OF *EAST GREENWICH*
Loan No ▓▓▓▓▓▓▓ *[P76]*

Pool No ▓▓▓▓▓                    Space above for recorder's use

Assignment-Interv.-Recorded
## ASSIGNMENT OF MORTGAGE OR DEED OF TRUST

FOR VALUE RECEIVED, *U.S. BANK, N.A., AS TRUSTEE FOR TBW MORTGAGE-BACKED*
*PASS-THROUGH CERTIFICATES, SERIES 2006-2, BY HOMEWARD RESIDENTIAL, INC. F/K/A*
*AMERICAN HOME MORTGAGE SERVICING, INC., ITS ATTORNEY IN FACT,*

located at *1525 S. BELTLINE RD., COPPELL, TX 75019*
does hereby grant, assign, transfer and set over unto *U.S. BANK NATIONAL*
*ASSOCIATION, AS TRUSTEE FOR TBW MORTGAGE-BACKED TRUST SERIES 2006-2, TBW*
*MORTGAGE-BACKED PASS-THROUGH CERTIFICATES, SERIES 2006-2*

located at    *60 LIVINGSTON AVE.  ST. PAUL, MN 55107*
                                                         its successors
and assigns a certain Mortgage or Deed of Trust dated    *FEBRUARY 3, 2006*
executed by *JOSEPH MOREL AND PAMELA MOREL HUSBAND AND WIFE AS TENANTS BY THE ENTIRETY*
                                                         as Grantor(s),
and recorded in Volume *816*          Page No. *173*     Instrument No. *288*
of the Mortgage or Deed of Trust records in the office of the Town Clerk in the
Town of *EAST GREENWICH*    State of Rhode Island on the *9th* day of *FEBRUARY 2006*
Time of recording *AM 11:47*          .
Property Address: *275 FRENCHTOWN RD EAST GREENWICH, RI 2818*

Loan No. ▓▓▓▓▓▓

(NMRI.RI)                    Page 1 of 2
            MIN ▓▓▓▓▓▓▓     *MERS PHONE: 1-888-679-6377*

03699

Loan No. [P76]

TOGETHER with all rights accrued or to accrue to said MORTGAGE OR DEED OF TRUST.

DATED SEPTEMBER 19, 2012          .

U.S. BANK, N.A., AS TRUSTEE FOR TBW
MORTGAGE-BACKED PASS-THROUGH CERTIFICATES,
SERIES 2006-2, BY HOMEWARD RESIDENTIAL, INC.
F/K/A AMERICAN HOME MORTGAGE SERVICING, INC.,
ITS ATTORNEY IN FACT

Witness, CRISTINA HUITRON

PAMELA STODDARD
ASSISTANT SECRETARY

Witness, ALYSSA WELLS

STATE OF IDAHO                    )
                                  )  ss
COUNTY OF BONNEVILLE              )

On SEPTEMBER 19, 2012          , before me, the undersigned, a Notary Public in and
for said County and State, personally appeared PAMELA STODDARD
known to me to be the person who executed the within instrument as the
ASSISTANT SECRETARY             , and
known to me to be the person who executed the within instrument as the
                                        of the Corporation that executed the
within instrument and acknowledged to me that the Corporation executed the within
instrument pursuant to its by-laws or a resolution of its board of directors.
WITNESS my hand and official seal.

EMMETT GREEN   (COMMISSION EXP.  05-31-18)
NOTARY PUBLIC



EMMETT GREEN
NOTARY PUBLIC
STATE OF IDAHO

(NMRI.RI.2)                    Page 2 of 2
                MIN                         MERS PHONE: 1-888-679-6377

# EXHIBIT

# 5

Ocwen
P.O. BOX 9066
TEMECULA, CA 92589-9066



2342269665

PRESORT
First-Class Mail
U.S. Postage and
Fees Paid
WSO

20190312-209

Joseph Morel
275 FRENCHTOWN RD
EAST GREENWICH, RI 02818-1816

DEMAND05BKDC_FC

**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners Is What We Do!®*

O C W E N

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

03/12/2019

Sent Via First Class Mail
2342 2696 65
Loan Number: ▮▮▮▮

Joseph Morel
275 FRENCHTOWN RD
EAST GREENWICH, RI 02818-1816

Property Address: 275 Frenchtown Rd
East Greenwich, RI 02818-1816

# NOTICE OF DEFAULT

## AVISO IMPORTANTE PARA PERSONAS QUE HABLAN ESPAÑOL:

Esta notificación es de suma importancia. Puede afectar su derecho a continuar viviendo en su casa. Si no entiende su contenido, obtenga una traducción inmediatamente o contáctenos ya que tenemos representantes que hablan español y están disponibles para asistir.

## SPECIAL NOTICE IN THE EVENT YOU HAVE FILED BANKRUPTCY

If you have received an Order of Discharge in a Chapter 7 case filed under the Bankruptcy Code of the United States, this notice is not intended as an attempt to collect any debt from you personally. If you have received an Order of Discharge in a Chapter 11, 12 or 13 bankruptcy case, this notice is not an attempt to collect a pre-petition debt pursuant to a completed and confirmed Bankruptcy Plan. If the foregoing applies to you, this notice is sent to you only as a preliminary step to an "In Rem" foreclosure on the Mortgage against the above-referenced "Property." Provisions may be contained within the Mortgage/Deed of Trust that requires notice prior to foreclosure. As such, this is not an attempt to assert that you have any personal liability for this debt contrary to any entered Bankruptcy Order of Discharge.

In addition, if you have recently filed a petition under the Bankruptcy Code, this notice has been sent to you because we have not been notified of your bankruptcy case. If the foregoing applies to you, it is **IMPORTANT** that you or your bankruptcy attorney contact us immediately and provide us with the following information: date and jurisdiction of your filing, your case number and the bankruptcy chapter number under which you have filed.

NMLS # 1852

DEMAND05BKDCM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is provided purely for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Page 1 of 4

**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners is What We Do!®*

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

OCWEN

Mortgage payments on the above referenced account are past due, which has caused a default under the terms of the Mortgage or Deed of Trust (hereinafter, "Security Instrument"). As of **03/12/2019**, the following amounts are past due:

| | |
|---|---:|
| Principal and Interest | $49,284.45 |
| Interest Arrearage | $0.00 |
| Escrow | $37,001.78 |
| Late Charges | $458.19 |
| Insufficient Funds Charges | $0.00 |
| Fees / Expenses | $1,521.47 |
| Suspense Balance (CREDIT) | $1,166.19 |
| Interest Reserve Balance (CREDIT) | $0.00 |
| **TOTAL DUE** | **$87,099.70** |

In order to cure the default, payment for the entire total amount past due, plus any amount(s) becoming due in the interim, must be received on or before **04/18/2019**, via the addresses or methods listed on the payment remittance information section included in this notice. Please be aware, after acceleration of the debt, there may be expenses and attorney's fees and costs incurred by us to enforce the terms of the Security Instrument or mortgage agreement, in addition to the overdue amount on the mortgage account. Any payment to reinstate the Mortgage after acceleration must therefore include an amount sufficient to cover such expenses and fees incurred. Payments received after acceleration that are less than the amount required to reinstate the Mortgage may be returned, and may not stop any foreclosure proceedings already begun on the Property.
**PRIOR TO SUBMITTING A PAYMENT, PLEASE CALL US TO VERIFY THE EXACT AMOUNT PAST DUE ON THE ACCOUNT.**

Failure to cure the default on or before the date specified in the notice may result in acceleration of the sums secured by the Security Instrument and sale of the Property. Upon acceleration, the total obligation will be immediately due and payable without further demand. In foreclosure proceedings, we are entitled to collect the total arrearage in addition to any expenses of foreclosure, including but not limited to reasonable attorney's fees and costs. A customer has the right to reinstate the account after acceleration and the right to bring a court action to assert the non-existence of a default or any other defense to acceleration and sale.

If the default is not cured on or before the date specified above, Ocwen Loan Servicing LLC ("Ocwen"), at its option, may require immediate payment in full of all sums secured by the Security Instrument without further demand and may invoke the STATUTORY POWER OF SALE and any other remedies permitted by Applicable Law. Ocwen shall be entitled to collect all expenses incurred in pursuing the remedies provided under applicable law, including, but not limited to, reasonable attorneys' fees and costs of title evidence. If Ocwen invokes the STATUTORY POWER OF SALE, Ocwen shall mail a copy of a notice of sale to the customer and to other persons in a manner prescribed by applicable law.

NMLS # 1852                                                                                   DEMAND05BKDCM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is provided purely for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners Is What We Do!*®

O C W E N

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

We will work with bankruptcy lawyers, foreclosure defense lawyers, housing counselors, and other authorized representatives of our customers. However, we will only release information once written authorization has been obtained, as required by law.

In addition, a U.S. Department of Housing and Urban Development ("HUD") counseling agency may be able to provide assistance. To locate the HUD-approved counseling agency, call the HUD Housing Counseling Service at 800.569.4287 or consult HUD's website at www.HUD.gov.

**Attention Servicemembers and Dependents:** Servicemembers on "active duty" or "active service," or a spouse or dependent of such a service member, may be entitled to certain legal protections under the federal Servicemembers Civil Relief Act (50 U.S.C. App. §§ 3901-4043) ("SCRA") regarding the service member's interest rate and foreclosure protections. SCRA and certain state laws provide important protections for you. If you are currently in the military service, or have been within the last twelve (12) months, please notify OCWEN immediately. Servicemembers and dependents with questions about SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php. Military OneSource is the U.S. Department of Defense's information resource. If you are listed as entitled to legal protections under SCRA, please go to www.militaryonesource.mil/legal or call 800.342.9647 (toll-free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website. Homeowner counseling is also available at HUD-certified housing counselors (http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm). You can also contact us toll-free at 800.746.2936.

If the mortgage account cannot be brought current, we should be contacted immediately to discuss possible alternatives to foreclosure. We want to help remedy the delinquent status of this account and would like to discuss alternatives that might be available. While our primary objective is the collection of past due amounts on the account, we want to work to find the best available alternative to bring the account current.

Please visit our website at www.ocwencustomers.com where the account can be reviewed and financial information entered.

For any questions or concerns, we can be reached toll-free at 800.746.2936. We are available Monday through Friday 8 am to 9 pm and Saturday 8 am to 5 pm ET.

EricJoseph DelaCruz has been assigned as your relationship manager and will be your designated representative for resolution inquiries and submission of documents.

Sincerely,
*Loan Servicing*
**Toll Free Phone:** 800.746.2936

ADDRESS WRITTEN CORRESPONDENCE TO :
Ocwen Loan Servicing, LLC
Attention: Research Department
P.O. Box 24736
West Palm Beach, FL 33416-4736

NMLS # 1852                                                                                                       DEMAND05BKDCM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is provided purely for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners Is What We Do!®*

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

OCWEN

## PAYMENT REMITTANCE INFORMATION
### (Always include the account number ▇▇▇▇▇▇ with any payment)

Payment Methods

| Western Union | MoneyGram |
|---|---|
| **Code City:** OCWEN<br>**State:** Florida<br>**Reference:** Account Number ▇▇▇▇▇▇<br>**Agent Locator:** 800.225.5227 | **Receiver Code:** 2355<br>**Payable to:** Ocwen Loan Servicing, LLC<br>**City, State:** Orlando, Florida<br>**Reference:** Account Number ▇▇▇▇▇▇<br>**Agent Locator:** 800.926.9400 |

| Mail a Money Order/Certified/Regular Check | Bank Wire |
|---|---|
| **For Regular Mail:**<br>Ocwen Loan Servicing, LLC<br>P.O. Box 660264<br>Dallas, TX 75266-0264<br>**For Overnight/Certified Mail:**<br>Ocwen Loan Servicing, LLC<br>Box # 660264<br>1010 W. Mockingbird Lane, Suite 100<br>Dallas, TX 75247 | **Bank:** Wells Fargo Bank, NA<br>**Ocwen Bank ABA Routing Number:** 121000248<br>**Ocwen Bank Account Number:** 4124823352<br>**Account Name:** Ocwen Loan Servicing, LLC<br>**Reference:** Account Number ▇▇▇▇▇▇<br>Property Address and Customer Name<br>**Email Wire Details to:**<br>Transferfunds@ocwen.com |

NMLS # 1852                                                                                      DEMAND05BKDCM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is provided purely for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Ocwen
P.O. BOX 9066
TEMECULA, CA 92589-9066



2342269669

PRESORT
First-Class Mail
U.S. Postage and
Fees Paid
WSO

20190312-209

Pamela Morel
275 FRENCHTOWN RD
EAST GREENWICH, RI 02818-1816

DEMAND05BKDC_FC

**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners Is What We Do!®*

OCWEN

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

03/12/2019

Sent Via First Class Mail
2342 2696 69
Loan Number: ██████████

Pamela Morel
275 FRENCHTOWN RD
EAST GREENWICH, RI 02818-1816

Property Address: 275 Frenchtown Rd
East Greenwich, RI 02818-1816

## NOTICE OF DEFAULT

### AVISO IMPORTANTE PARA PERSONAS QUE HABLAN ESPAÑOL:

Esta notificación es de suma importancia. Puede afectar su derecho a continuar viviendo en su casa. Si no entiende su contenido, obtenga una traducción inmediatamente o contáctenos ya que tenemos representants que hablan español y están disponibles para asistir.

### SPECIAL NOTICE IN THE EVENT YOU HAVE FILED BANKRUPTCY

If you have received an Order of Discharge in a Chapter 7 case filed under the Bankruptcy Code of the United States, this notice is not intended as an attempt to collect any debt from you personally. If you have received an Order of Discharge in a Chapter 11, 12 or 13 bankruptcy case, this notice is not an attempt to collect a pre-petition debt pursuant to a completed and confirmed Bankruptcy Plan. If the foregoing applies to you, this notice is sent to you only as a preliminary step to an "In Rem" foreclosure on the Mortgage against the above-referenced "Property." Provisions may be contained within the Mortgage/Deed of Trust that requires notice prior to foreclosure. As such, this is not an attempt to assert that you have any personal liability for this debt contrary to any entered Bankruptcy Order of Discharge.

In addition, if you have recently filed a petition under the Bankruptcy Code, this notice has been sent to you because we have not been notified of your bankruptcy case. If the foregoing applies to you, it is **IMPORTANT** that you or your bankruptcy attorney contact us immediately and provide us with the following information: date and jurisdiction of your filing, your case number and the bankruptcy chapter number under which you have filed.

NMLS # 1852

DEMAND05BKDCM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is provided purely for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*



**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners Is What We Do!®*

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

Mortgage payments on the above referenced account are past due, which has caused a default under the terms of the Mortgage or Deed of Trust (hereinafter, "Security Instrument"). As of **03/12/2019**, the following amounts are past due:

| | |
|---|---:|
| Principal and Interest | $49,284.45 |
| Interest Arrearage | $0.00 |
| Escrow | $37,001.78 |
| Late Charges | $458.19 |
| Insufficient Funds Charges | $0.00 |
| Fees / Expenses | $1,521.47 |
| Suspense Balance (CREDIT) | $1,166.19 |
| Interest Reserve Balance (CREDIT) | $0.00 |
| **TOTAL DUE** | **$87,099.70** |

In order to cure the default, payment for the entire total amount past due, plus any amount(s) becoming due in the interim, must be received on or before **04/18/2019**, via the addresses or methods listed on the payment remittance information section included in this notice. Please be aware, after acceleration of the debt, there may be expenses and attorney's fees and costs incurred by us to enforce the terms of the Security Instrument or mortgage agreement, in addition to the overdue amount on the mortgage account. Any payment to reinstate the Mortgage after acceleration must therefore include an amount sufficient to cover such expenses and fees incurred. Payments received after acceleration that are less than the amount required to reinstate the Mortgage may be returned, and may not stop any foreclosure proceedings already begun on the Property.
**PRIOR TO SUBMITTING A PAYMENT, PLEASE CALL US TO VERIFY THE EXACT AMOUNT PAST DUE ON THE ACCOUNT.**

Failure to cure the default on or before the date specified in the notice may result in acceleration of the sums secured by the Security Instrument and sale of the Property. Upon acceleration, the total obligation will be immediately due and payable without further demand. In foreclosure proceedings, we are entitled to collect the total arrearage in addition to any expenses of foreclosure, including but not limited to reasonable attorney's fees and costs. A customer has the right to reinstate the account after acceleration and the right to bring a court action to assert the non-existence of a default or any other defense to acceleration and sale.

If the default is not cured on or before the date specified above, Ocwen Loan Servicing LLC ("Ocwen"), at its option, may require immediate payment in full of all sums secured by the Security Instrument without further demand and may invoke the STATUTORY POWER OF SALE and any other remedies permitted by Applicable Law. Ocwen shall be entitled to collect all expenses incurred in pursuing the remedies provided under applicable law, including, but not limited to, reasonable attorneys' fees and costs of title evidence. If Ocwen invokes the STATUTORY POWER OF SALE, Ocwen shall mail a copy of a notice of sale to the customer and to other persons in a manner prescribed by applicable law.

NMLS # 1852                                                                                                          DEMAND05BKDCM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is provided purely for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*



**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners Is What We Do!®*

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

We will work with bankruptcy lawyers, foreclosure defense lawyers, housing counselors, and other authorized representatives of our customers. However, we will only release information once written authorization has been obtained, as required by law.

In addition, a U.S. Department of Housing and Urban Development ("HUD") counseling agency may be able to provide assistance. To locate the HUD-approved counseling agency, call the HUD Housing Counseling Service at 800.569.4287 or consult HUD's website at www.HUD.gov.

**Attention Servicemembers and Dependents:** Servicemembers on "active duty" or "active service," or a spouse or dependent of such a service member, may be entitled to certain legal protections under the federal Servicemembers Civil Relief Act (50 U.S.C. App. §§ 3901-4043) ("SCRA") regarding the service member's interest rate and foreclosure protections. SCRA and certain state laws provide important protections for you. If you are currently in the military service, or have been within the last twelve (12) months, please notify OCWEN immediately. Servicemembers and dependents with questions about SCRA should contact their unit's Judge Advocate, or their installation's Legal Assistance Officer. A military legal assistance office locator for all branches of the Armed Forces is available at http://legalassistance.law.af.mil/content/locator.php. Military OneSource is the U.S. Department of Defense's information resource. If you are listed as entitled to legal protections under SCRA, please go to www.militaryonesource.mil/legal or call 800.342.9647 (toll-free from the United States) to find out more information. Dialing instructions for areas outside the United States are provided on the website. Homeowner counseling is also available at HUD-certified housing counselors (http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm). You can also contact us toll-free at 800.746.2936.

If the mortgage account cannot be brought current, we should be contacted immediately to discuss possible alternatives to foreclosure. We want to help remedy the delinquent status of this account and would like to discuss alternatives that might be available. While our primary objective is the collection of past due amounts on the account, we want to work to find the best available alternative to bring the account current.

Please visit our website at www.ocwencustomers.com where the account can be reviewed and financial information entered.

For any questions or concerns, we can be reached toll-free at 800.746.2936. We are available Monday through Friday 8 am to 9 pm and Saturday 8 am to 5 pm ET.

EricJoseph DelaCruz has been assigned as your relationship manager and will be your designated representative for resolution inquiries and submission of documents.

Sincerely,
*Loan Servicing*
**Toll Free Phone:** 800.746.2936

ADDRESS WRITTEN CORRESPONDENCE TO :
Ocwen Loan Servicing, LLC
Attention: Research Department
P.O. Box 24736
West Palm Beach, FL 33416-4736

NMLS # 1852                                                                                         DEMAND05BKDCM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is provided purely for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners Is What We Do!®*

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

O C W E N

## PAYMENT REMITTANCE INFORMATION
### (Always include the account number 7147118611 with any payment)

Payment Methods

| Western Union |
|---|
| **Code City:** OCWEN |
| **State:** Florida |
| **Reference:** Account Number ▮▮▮▮ |
| **Agent Locator:** 800.225.5227 |

| MoneyGram |
|---|
| **Receiver Code:** 2355 |
| **Payable to:** Ocwen Loan Servicing, LLC |
| **City, State:** Orlando, Florida |
| **Reference:** Account Number ▮▮▮▮ |
| **Agent Locator:** 800.926.9400 |

| Mail a Money Order/Certified/Regular Check |
|---|
| **For Regular Mail:** |
| Ocwen Loan Servicing, LLC |
| P.O. Box 660264 |
| Dallas, TX 75266-0264 |
| **For Overnight/Certified Mail:** |
| Ocwen Loan Servicing, LLC |
| Box # 660264 |
| 1010 W. Mockingbird Lane, Suite 100 |
| Dallas, TX 75247 |

| Bank Wire |
|---|
| **Bank:** Wells Fargo Bank, NA |
| **Ocwen Bank ABA Routing Number:** 121000248 |
| **Ocwen Bank Account Number:** 4124823352 |
| **Account Name:** Ocwen Loan Servicing, LLC |
| **Reference:** Account Number ▮▮▮▮ |
| Property Address and Customer Name |
| **Email Wire Details to:** |
| Transferfunds@ocwen.com |

NMLS # 1852                                                                                                      DEMAND05BKDCM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is provided purely for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

# EXHIBIT 6

```
AEM Loan Number:    [REDACTED]      Borrower: JOSEPH MOREL          Property:   275 FRENCHTOWN RD
PBW Loan Number:    [REDACTED]                                                  EAST GREENWICH,  RI    02818
```

```
Seq:              78   Payment Amt:  312,682.59   Prin Bal:          .00   Prin YTD:          .00   Bank Code:  01
Type:            EXP   Prin Amt:     306,000.00   Int YTD:                 Inv Code:   600
Desc:       TRF SERV   Int Amt:             .00   T&I Bal:           .00   Taxes YTD:         .00   Group Cd:  302
Due Date:    2/01/09   T&I Amt:        6,682.59   Haz/Flood:         .00   Inv Loan:  [REDACTED]
Tran Date:  10/19/09   Curtail:             .00   Subsidy Bal:       .00   Int on TI:         .00   Fnma Pool:  230602
Act Pd Dt:  10/19/09   Subsidy:             .00   LC Bal:            .00   LC YTD:            .00   Fnma Type:   C
Service Fee:      .00   LC Amt:             .00   Negam Bal:         .00   Negam YTD:         .00   IntDue Flag:
FCL Bnk Fee:      .00   Msc Fee Amt:        .00                            Msc Fee Bal:       .00
Loss Draft:       .00   Ret Ck Amt:         .00   Ret Ck Bal:        .00   FCL Bnk Fee:       .00
Misc Ins:         .00   Unappl Amt:         .00   Unappl Bal:        .00   Loss Draft:        .00
                                                                                                   Tax ID:           0
Payee Name:                               Policy Nbr:                                              Check Nbr:  000000
                                                                                                   Disb Flag:
Bill Code:        Trans Flag:  Y   Report Date:   9/09/09   BA ID:    00000   Int Misc 1:  0
Subsidy Cd: 0     Prepaid Flag:     Reversed Flag:          BA Type ID:  00   Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y     Past Due Flg:                                              Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                  Int Misc 5:      Int Misc 8:       .00
```

```
Seq:              77   Payment Amt:         .00   Prin Bal:    306,000.00   Prin YTD:          .00   Bank Code:  01
Type:            ITI   Prin Amt:            .00                             Int YTD:                 Inv Code:   600
Desc:       Int on T&I   Int Amt:           .00   T&I Bal:       6,682.59-   Taxes YTD:         .00   Group Cd:  302
Due Date:   10/16/09   T&I Amt:             .00   Haz/Flood:         .00   Inv Loan:  [REDACTED]
Tran Date:  10/16/09   Curtail:             .00   Subsidy Bal:       .00   Int on TI:         .00   Fnma Pool:  230602
Act Pd Dt:  10/16/09   Subsidy:             .00   LC Bal:        525.96   LC YTD:            .00   Fnma Type:   C
Service Fee:      .00   LC Amt:             .00   Negam Bal:         .00   Negam YTD:         .00   IntDue Flag:
FCL Bnk Fee:      .00   Msc Fee Amt:        .00                            Msc Fee Bal:       .00
Loss Draft:       .00   Ret Ck Amt:         .00   Ret Ck Bal:        .00   FCL Bnk Fee:   5,351.33-
Misc Ins:         .00   Unappl Amt:         .00   Unappl Bal:        .00   Loss Draft:        .00
                                                                                                   Tax ID:           0
Payee Name:                               Policy Nbr:                                              Check Nbr:  000000
                                                                                                   Disb Flag:
Bill Code:        Trans Flag:  N   Report Date:  10/16/09   BA ID:    00000   Int Misc 1:  0
Subsidy Cd: 0     Prepaid Flag: N   Reversed Flag:      N   BA Type ID:  00   Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y     Past Due Flg: N                                            Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                  Int Misc 5:      Int Misc 8:       .00
```

```
Seq:              76   Payment Amt:   2,329.72   Prin Bal:    306,000.00   Prin YTD:          .00   Bank Code:  01
Type:            REG   Prin Amt:            .00                             Int YTD:                 Inv Code:   600
Desc:                  Int Amt:       1,753.13   T&I Bal:       6,682.59-   Taxes YTD:         .00   Group Cd:  302
Due Date:    1/01/09   T&I Amt:         576.59   Haz/Flood:         .00   Inv Loan:  [REDACTED]
Tran Date:  10/16/09   Curtail:             .00   Subsidy Bal:       .00   Int on TI:         .00   Fnma Pool:  230602
Act Pd Dt:  10/16/09   Subsidy:             .00   LC Bal:        525.96   LC YTD:            .00   Fnma Type:   C
Service Fee:    63.75   LC Amt:            .00   Negam Bal:         .00   Negam YTD:         .00   IntDue Flag: N
FCL Bnk Fee:      .00   Msc Fee Amt:        .00                            Msc Fee Bal:       .00
Loss Draft:       .00   Ret Ck Amt:         .00   Ret Ck Bal:        .00   FCL Bnk Fee:   5,351.33-
Misc Ins:         .00   Unappl Amt:         .00   Unappl Bal:        .00   Loss Draft:        .00
                                                                                                   Tax ID:           0
Payee Name:                               Policy Nbr:                                              Check Nbr:  000000
                                                                                                   Disb Flag:
Bill Code:        Trans Flag:  N   Report Date:  10/16/09   BA ID:    00000   Int Misc 1:  0
Subsidy Cd: 0     Prepaid Flag: N   Reversed Flag:      N   BA Type ID:  00   Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y     Past Due Flg: Y                                            Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                  Int Misc 5:  Y   Int Misc 8:       .00
```

```
Transfer Date:  11/19/09          Payoff/Read & Transfer Receipts S/P                         Page No:    2
```

```
AEK Loan Number: ████           Borrower: JOSEPH MOREL          Property:   275 FRENCHTOWN RD
PBK Loan Number: ████                                                       EAST GREENWICH, RI   02818
```

```
Seq:              75    Payment Amt:         .00   Prin Bal:     306,300.00   Prin YTD:            .00   Bank Code: 01
Type:            III    Prin Amt:            .00                              Int YTD:             .00   Inv Code:  600
Desc:     Int on T&I    Int Amt:             .00   T&I Bal:       7,259.18-   Taxes YTD:           .00   Group Cd:  302
Due Date:   10/09/09    T&I Amt:             .00                              Haz/Flood:           .00   Inv Loan: ████
Tran Date:  10/09/09    Curtail:             .00   Subsidy Bal:        .00    Int on TI:           .00   Fnma Pool:   230602
Act Pd Dt:  10/09/09    Subsidy:             .00   LC Bal:          525.96    LC YTD:              .00   Fnma Type:  C
Service Fee:      .00    LC Amt:             .00   Negam Bal:          .00    Negam YTD:           .00   IntDue Flag:
FCL Bnk Fee:      .00    Msc Fee Amt:        .00                              Msc Fee Bal:         .00
Loss Draft:       .00    Ret Ck Amt:         .00   Ret Ck Bal:         .00    FCL Bnk Fee:    5,351.33-
Misc Ins:         .00    Unappl Amt:         .00   Unappl Bal:         .00    Loss Draft:          .00
                                                                                                         Tax ID:            0
Payee Name:                                        Policy Nbr:                                           Check Nbr: 000000
                                                                                                         Disb Flag:
Bill Code:        Trans Flag:  N   Report Date:  10/09/09   BA ID:    00000   Int Misc 1:  0
Subsidy Cd: 0     Prepaid Flag: N  Reversed Flag:        N  BA Type ID:   00  Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y     Past Due Flg: N                                             Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                   Int Misc 5:      Int Misc 8:       .00
```

```
Seq:              74    Payment Amt:    2,329.72   Prin Bal:     306,300.00   Prin YTD:            .00   Bank Code: 01
Type:            REG    Prin Amt:            .00                              Int YTD:             .00   Inv Code:  600
Desc:   Quick Collect   Int Amt:        1,753.13   T&I Bal:       7,259.18-   Taxes YTD:           .00   Group Cd:  302
Due Date:   12/01/08    T&I Amt:          576.59                              Haz/Flood:           .00   Inv Loan: ████
Tran Date:   9/02/09    Curtail:             .00   Subsidy Bal:        .00    Int on TI:           .00   Fnma Pool:   230602
Act Pd Dt:   9/02/09    Subsidy:             .00   LC Bal:          525.96    LC YTD:              .00   Fnma Type:  C
Service Fee:    63.75    LC Amt:            .00    Negam Bal:          .00    Negam YTD:           .00   IntDue Flag: N
FCL Bnk Fee:      .00    Msc Fee Amt:       .00                              Msc Fee Bal:         .00
Loss Draft:       .00    Ret Ck Amt:        .00    Ret Ck Bal:         .00    FCL Bnk Fee:    5,351.33-
Misc Ins:         .00    Unappl Amt:        .00    Unappl Bal:         .00    Loss Draft:          .00
                                                                                                         Tax ID:            0
Payee Name:                                        Policy Nbr:                                           Check Nbr: 000000
                                                                                                         Disb Flag:
Bill Code:        Trans Flag:  N   Report Date:  9/02/09    BA ID:    00000   Int Misc 1:  0
Subsidy Cd: 0     Prepaid Flag: N  Reversed Flag:        N  BA Type ID:   00  Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y     Past Due Flg: Y                                             Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                   Int Misc 5:  Y   Int Misc 8:       .00
```

```
Seq:              73    Payment Amt:    2,329.72   Prin Bal:     306,300.00   Prin YTD:            .00   Bank Code: 01
Type:            REG    Prin Amt:            .00                              Int YTD:             .00   Inv Code:  600
Desc:   Quick Collect   Int Amt:        1,753.13   T&I Bal:       7,835.77-   Taxes YTD:           .00   Group Cd:  302
Due Date:   11/01/08    T&I Amt:          576.59                              Haz/Flood:           .00   Inv Loan: ████
Tran Date:   7/16/09    Curtail:             .00   Subsidy Bal:        .00    Int on TI:           .00   Fnma Pool:   230602
Act Pd Dt:   7/16/09    Subsidy:             .00   LC Bal:          438.30    LC YTD:              .00   Fnma Type:  C
Service Fee:    63.75    LC Amt:            .00    Negam Bal:          .00    Negam YTD:           .00   IntDue Flag: N
FCL Bnk Fee:      .00    Msc Fee Amt:       .00                              Msc Fee Bal:         .00
Loss Draft:       .00    Ret Ck Amt:        .00    Ret Ck Bal:         .00    FCL Bnk Fee:    5,351.33-
Misc Ins:         .00    Unappl Amt:        .00    Unappl Bal:         .00    Loss Draft:          .00
                                                                                                         Tax ID:            0
Payee Name:                                        Policy Nbr:                                           Check Nbr: 000000
                                                                                                         Disb Flag:
Bill Code:        Trans Flag:  N   Report Date:  7/16/09    BA ID:    00000   Int Misc 1:  0
Subsidy Cd: 0     Prepaid Flag: N  Reversed Flag:        N  BA Type ID:   00  Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y     Past Due Flg: Y                                             Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                   Int Misc 5:  Y   Int Misc 8:       .00
```

```
AEM Loan Number:  [REDACTED]    Borrower: JOSEPH MOREL          Property:   275 FRENCHTOWN RD
DBW Loan Number:  [REDACTED]                                                EAST GREENWICH, RI    02818

---------------------------------------------------------------------------------------------------------

Seq:              72      Payment Amt:       .00    Prin Bal:    306,300.00    Prin YTD:            .00    Bank Code: 01
Type:            III      Prin Amt:          .00                               Int YTD:            .00    Inv Code:  600
Desc:     Int on T&I      Int Amt:           .00    T&I Bal:       8,412.36-   Taxes YTD:          .00    Group Cd:  302
Due Date:    6/30/09      T&I Amt:           .00                               Haz/Flood:          .00    Inv Loan:  [REDACTED]
Tran Date:   6/29/09      Curtail:           .00    Subsidy Bal:        .00    Int on TI:          .00    Fnma Pool:     230602
Act Pd Dt:   6/29/09      Subsidy:           .00    LC Bal:          350.64    LC YTD:             .00    Fnma Type:  C
Service Fee:     .00      LC Amt:            .00    Negam Bal:          .00    Negam YTD:          .00    IntDue Flag:
FCL Bnk Fee:     .00      Msc Fee Amt:       .00                               Msc Fee Bal:        .00
Loss Draft:      .00      Ret Ck Amt:        .00    Ret Ck Bal:         .00    FCL Bnk Fee:   5,351.33-
Misc Ins:        .00      Unappl Amt:        .00    Unappl Bal:         .00    Loss Draft:         .00
                                                                                                          Tax ID:            0
Payee Name:                                 Policy Nbr:                                                    Check Nbr:  000000
                                                                                                          Disb Flag:
Bill Code:        Trans Flag:   N    Report Date:    6/29/09    BA ID:     C000    Int Misc 1:  0
Subsidy Cd: 0     Prepaid Flag: N    Reversed Flag:        N    BA Type ID:  00    Int Misc 2:  0    Int Misc 6:         0
Hist Flag:  Y     Past Due Flg: N                                                 Int Misc 3:  0    Int Misc 7:    000000
Int Misc 4:                                                                       Int Misc 5:       Int Misc 8:      .00

---------------------------------------------------------------------------------------------------------

Seq:              71      Payment Amt:    2,847.05    Prin Bal:    306,300.00    Prin YTD:          .00    Bank Code: 01
Type:            ADJ      Prin Amt:          .00                                 Int YTD:           .00    Inv Code:  600
Desc:            HA2      Int Amt:           .00      T&I Bal:       8,412.36-   Taxes YTD:          .00    Group Cd:  302
Due Date:   11/01/08      T&I Amt:       2,847.05                                Haz/Flood:          .00    Inv Loan:  [REDACTED]
Tran Date:   6/17/09      Curtail:           .00      Subsidy Bal:        .00    Int on TI:          .00    Fnma Pool:     230602
Act Pd Dt:   6/17/09      Subsidy:           .00      LC Bal:          350.64    LC YTD:             .00    Fnma Type:  C
Service Fee:     .00      LC Amt:            .00      Negam Bal:          .00    Negam YTD:          .00    IntDue Flag: N
FCL Bnk Fee:     .00      Msc Fee Amt:       .00                                 Msc Fee Bal:        .00
Loss Draft:      .00      Ret Ck Amt:        .00      Ret Ck Bal:         .00    FCL Bnk Fee:   5,351.33-
Misc Ins:        .00      Unappl Amt:        .00      Unappl Bal:         .00    Loss Draft:         .00
                                                                                                          Tax ID:            0
Payee Name:                                 Policy Nbr:                                                    Check Nbr:  000000
                                                                                                          Disb Flag:
Bill Code:        Trans Flag:   N    Report Date:    6/17/09    BA ID:     C000    Int Misc 1:  0
Subsidy Cd: 0     Prepaid Flag: N    Reversed Flag:        N    BA Type ID:  00    Int Misc 2:  0    Int Misc 6:         0
Hist Flag:  Y     Past Due Flg: N                                                 Int Misc 3:  0    Int Misc 7:    000000
Int Misc 4:                                                                       Int Misc 5:  Y    Int Misc 8:      .00

---------------------------------------------------------------------------------------------------------

Seq:              70      Payment Amt:    2,329.72    Prin Bal:    306,300.00    Prin YTD:          .00    Bank Code: 01
Type:            REG      Prin Amt:          .00                                 Int YTD:           .00    Inv Code:  600
Desc:  Quick Collect      Int Amt:       1,753.13    T&I Bal:      11,259.41-   Taxes YTD:          .00    Group Cd:  302
Due Date:   10/01/08      T&I Amt:         576.59                                Haz/Flood:          .00    Inv Loan:  [REDACTED]
Tran Date:   6/16/09      Curtail:           .00      Subsidy Bal:        .00    Int on TI:          .00    Fnma Pool:     230602
Act Pd Dt:   6/16/09      Subsidy:           .00      LC Bal:          350.64    LC YTD:             .00    Fnma Type:  C
Service Fee:   63.75      LC Amt:            .00      Negam Bal:          .00    Negam YTD:          .00    IntDue Flag: N
FCL Bnk Fee:     .00      Msc Fee Amt:       .00                                 Msc Fee Bal:        .00
Loss Draft:      .00      Ret Ck Amt:        .00      Ret Ck Bal:         .00    FCL Bnk Fee:   5,351.33-
Misc Ins:        .00      Unappl Amt:        .00      Unappl Bal:         .00    Loss Draft:         .00
                                                                                                          Tax ID:            0
Payee Name:                                 Policy Nbr:                                                    Check Nbr:  000000
                                                                                                          Disb Flag:
Bill Code:        Trans Flag:   N    Report Date:    6/16/09    BA ID:     C000    Int Misc 1:  0
Subsidy Cd: 0     Prepaid Flag: N    Reversed Flag:        N    BA Type ID:  00    Int Misc 2:  0    Int Misc 6:         0
Hist Flag:  Y     Past Due Flg: Y                                                 Int Misc 3:  0    Int Misc 7:    000000
Int Misc 4:                                                                       Int Misc 5:  Y    Int Misc 8:      .00

---------------------------------------------------------------------------------------------------------
```

```
AEK Loan Number:  ████          Borrower: JOSEPH MOREL        Property:   275 FRENCHTOWN RD
PBK Loan Number:  ████                                                    EAST GREENWICH, RI   02818

---------------------------------------------------------------------------------------------------
Seq:              69    Payment Amt:   1,550.46-  Prin Bal:    306,300.00   Prin YTD:          .00   Bank Code:  01
Type:            DIS    Prin Amt:           .00                             Int YTD:           .00   Inv Code:  600
Desc:        Ta: Dis    Int Amt:            .00   I&I Bal:      11,836.00-  Taxes YTD:         .00   Group Cd:  302
Due Date:   10/01/08    Ta: Amt:      1,550.46-                             Haz/Flood:         .00   Inv Loan:  ████
Tran Date:   6/15/09    Curtail:          .00     Subsidy Bal:      .00     Int on TI:         .00   Fhna Pool:  230602
Act Pd Dt:   6/15/09    Subsidy:          .00     LC Bal:        262.98     LC YTD:            .00   Fhna Type:  C
Service Fee:      .00   LC Amt:           .00     Negam Bal:        .00     Negam YTD:         .00   IntDue Flag:
PCL Bnk Fee:      .00   Msc Fee Amt:      .00                               Msc Fee Bal:       .00
Loss Draft:       .00   Ret Ck Amt:       .00     Ret Ck Bal:       .00     PCL Bnk Fee:  5,351.33-
Misc Ins:         .00   Unappl Amt:       .00     Unappl Bal:       .00     Loss Draft:        .00
                                                                                                     Tax ID:              0
Payee Name:  Allstate Insurance Company          Policy Nbr: 919890253                               Check Nbr:  342231
                                                                                                     Disb Flag:           N
Bill Code:             Trans Flag:        Report Date:  6/15/09   BA ID:    C5454    Int Misc 1:  0
Subsidy Cd: 0          Prepaid Flag: N    Reversed Flag:      N   BA Type ID:   01   Int Misc 2:  0   Int Misc 6:          0
Hist Flag:  Y          Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:      00000
Int Misc 4:                                                                          Int Misc 5:      Int Misc 8:       .00
---------------------------------------------------------------------------------------------------
Seq:              68    Payment Amt:     150.00-  Prin Bal:    306,300.00   Prin YTD:          .00   Bank Code:  01
Type:            FCD    Prin Amt:           .00                             Int YTD:           .00   Inv Code:  600
Desc:      Atty Fees    Int Amt:            .00   I&I Bal:      10,285.54-  Taxes YTD:         .00   Group Cd:  302
Due Date:   10/01/08    Ta: Amt:            .00                             Haz/Flood:         .00   Inv Loan:  ████
Tran Date:   5/28/09    Curtail:          .00     Subsidy Bal:      .00     Int on TI:         .00   Fhna Pool:  230602
Act Pd Dt:   5/28/09    Subsidy:          .00     LC Bal:        262.98     LC YTD:            .00   Fhna Type:  C
Service Fee:      .00   LC Amt:           .00     Negam Bal:        .00     Negam YTD:         .00   IntDue Flag:
PCL Bnk Fee:  150.00-   Msc Fee Amt:      .00                               Msc Fee Bal:       .00
Loss Draft:       .00   Ret Ck Amt:       .00     Ret Ck Bal:       .00     PCL Bnk Fee:  5,351.33-
Misc Ins:         .00   Unappl Amt:       .00     Unappl Bal:       .00     Loss Draft:        .00
                                                                                                     Tax ID:              0
Payee Name:  Orlans-Moran                         Policy Nbr:                                        Check Nbr:  321431
                                                                                                     Disb Flag:           N
Bill Code:             Trans Flag:        Report Date:  5/28/09   BA ID:    43631    Int Misc 1:  0
Subsidy Cd: 0          Prepaid Flag: N    Reversed Flag:      N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:          0
Hist Flag:  Y          Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:      00000
Int Misc 4:                                                                          Int Misc 5:      Int Misc 8:       .00
---------------------------------------------------------------------------------------------------
Seq:              67    Payment Amt:   5,096.33-  Prin Bal:    306,300.00   Prin YTD:          .00   Bank Code:  01
Type:            FCD    Prin Amt:           .00                             Int YTD:           .00   Inv Code:  600
Desc:      Atty Fees    Int Amt:            .00   I&I Bal:      10,285.54-  Taxes YTD:         .00   Group Cd:  302
Due Date:   10/01/08    Ta: Amt:            .00                             Haz/Flood:         .00   Inv Loan:  ████
Tran Date:   5/21/09    Curtail:          .00     Subsidy Bal:      .00     Int on TI:         .00   Fhna Pool:  230602
Act Pd Dt:   5/21/09    Subsidy:          .00     LC Bal:        262.98     LC YTD:            .00   Fhna Type:  C
Service Fee:      .00   LC Amt:           .00     Negam Bal:        .00     Negam YTD:         .00   IntDue Flag:
PCL Bnk Fee:  5,096.33- Msc Fee Amt:      .00                               Msc Fee Bal:       .00
Loss Draft:       .00   Ret Ck Amt:       .00     Ret Ck Bal:       .00     PCL Bnk Fee:  5,201.33-
Misc Ins:         .00   Unappl Amt:       .00     Unappl Bal:       .00     Loss Draft:        .00
                                                                                                     Tax ID:              0
Payee Name:  Orlans-Moran                         Policy Nbr:                                        Check Nbr:  316414
                                                                                                     Disb Flag:           N
Bill Code:             Trans Flag:        Report Date:  5/21/09   BA ID:    43631    Int Misc 1:  0
Subsidy Cd: 0          Prepaid Flag: N    Reversed Flag:      N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:          0
Hist Flag:  Y          Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:      00000
Int Misc 4:                                                                          Int Misc 5:      Int Misc 8:       .00
---------------------------------------------------------------------------------------------------
```

```
AEM Loan Number:  ███████        Borrower: JOSEPH MOREL          Property:   275 FRENCHTOWN RD
DBM Loan Number:  ███████                                                    EAST GREENWICH,  RI    02818
```

```
Seq:            66   Payment Amt:   2,329.72   Prin Bal:    306,300.00   Prin YTD:          .00   Bank Code: 01
Type:          REG   Prin Amt:           .00                            Int YTD:           .00   Inv Code: 600
Desc:  Quick Collect   Int Amt:      1,753.13   I&I Bal:     10,285.54-  Taxes YTD:         .00   Group Cd: 302
Due Date:    9/01/08   T&I Amt:        576.59                            Haz/Flood:         .00   Inv Loan: ███████
Tran Date:   5/18/09   Curtail:           .00                           Int on TI:         .00   Fnma Pool:   230602
Act Pd Dt:   5/18/09   Subsidy:           .00   Subsidy Bal:       .00   IC YTD:            .00   Fnma Type:   C
Service Fee:   63.75   IC Amt:            .00   IC Bal:         262.98   Negam YTD:         .00   IntDue Flag: N
FCL Bnk Fee:     .00   Msc Fee Amt:       .00                           Msc Fee Bal:       .00
Loss Draft:      .00   Ret Ck Amt:        .00   Ret Ck Bal:        .00   FCL Bnk Fee:    105.00-
Misc Ins:        .00   Unappl Amt:        .00   Unappl Bal:        .00   Loss Draft:        .00
                                                                                           Tax ID:            0
Payee Name:                                     Policy Nbr:                                Check Nbr:    003000
                                                                                           Disb Flag:
Bill Code:           Trans Flag:   N   Report Date:   5/18/09   BA ID:   C0000   Int Misc 1: 0
Subsidy Cd: 0   Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   C0   Int Misc 2: 0   Int Misc 6:        0
Hist Flag: Y   Past Due Flg: Y                                               Int Misc 3: 0   Int Misc 7:   C00000
Int Misc 4:                                                                  Int Misc 5: Y   Int Misc 8:      .00
```

```
Seq:            65   Payment Amt:   1,361.13-  Prin Bal:    306,300.00   Prin YTD:          .00   Bank Code: 01
Type:          DIS   Prin Amt:           .00                            Int YTD:           .00   Inv Code: 600
Desc:      T&I Dis   Int Amt:            .00   I&I Bal:     10,862.13-   Taxes YTD:         .00   Group Cd: 302
Due Date:    9/01/08   T&I Amt:      1,361.13-                           Haz/Flood:         .00   Inv Loan: ███████
Tran Date:   5/15/09   Curtail:           .00                           Int on TI:         .00   Fnma Pool:   230602
Act Pd Dt:   5/15/09   Subsidy:           .00   Subsidy Bal:       .00   IC YTD:            .00   Fnma Type:   C
Service Fee:     .00   IC Amt:            .00   IC Bal:         175.32   Negam YTD:         .00   IntDue Flag:
FCL Bnk Fee:     .00   Msc Fee Amt:       .00                           Msc Fee Bal:       .00
Loss Draft:      .00   Ret Ck Amt:        .00   Ret Ck Bal:        .00   FCL Bnk Fee:    105.00-
Misc Ins:        .00   Unappl Amt:        .00   Unappl Bal:        .00   Loss Draft:        .00
                                                                                           Tax ID:            0
Payee Name: EAST GREENWICH TOWN TAX COLLECTOR        Policy Nbr: 011-345-000                Check Nbr:   310980
                                                                                           Disb Flag:         N
Bill Code:           Trans Flag:       Report Date:   5/15/09   BA ID:   16978   Int Misc 1: 0
Subsidy Cd: 0   Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   00   Int Misc 2: 0   Int Misc 6:        0
Hist Flag: Y   Past Due Flg: N                                               Int Misc 3: 0   Int Misc 7:   C00000
Int Misc 4:                                                                  Int Misc 5:     Int Misc 8:      .00
```

```
Seq:            64   Payment Amt:    105.00-   Prin Bal:    306,300.00   Prin YTD:          .00   Bank Code: 01
Type:          FOD   Prin Amt:           .00                            Int YTD:           .00   Inv Code: 600
Desc:   Apprsl/BPO   Int Amt:            .00   I&I Bal:      9,501.00-   Taxes YTD:         .00   Group Cd: 302
Due Date:    9/01/08   T&I Amt:          .00                            Haz/Flood:         .00   Inv Loan: ███████
Tran Date:   3/31/09   Curtail:           .00                           Int on TI:         .00   Fnma Pool:   230602
Act Pd Dt:   3/31/09   Subsidy:           .00   Subsidy Bal:       .00   IC YTD:            .00   Fnma Type:   C
Service Fee:     .00   IC Amt:            .00   IC Bal:         175.32   Negam YTD:         .00   IntDue Flag:
FCL Bnk Fee:  105.00-  Msc Fee Amt:       .00                           Msc Fee Bal:       .00
Loss Draft:      .00   Ret Ck Amt:        .00   Ret Ck Bal:        .00   FCL Bnk Fee:    105.00-
Misc Ins:        .00   Unappl Amt:        .00   Unappl Bal:        .00   Loss Draft:        .00
                                                                                           Tax ID:            0
Payee Name: Land America Default Services        Policy Nbr:                                Check Nbr:   271165
                                                                                           Disb Flag:         N
Bill Code:           Trans Flag:       Report Date:   3/31/09   BA ID:   35528   Int Misc 1: 0
Subsidy Cd: 0   Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   00   Int Misc 2: 0   Int Misc 6:        0
Hist Flag: Y   Past Due Flg: N                                               Int Misc 3: 0   Int Misc 7:   C00000
Int Misc 4:                                                                  Int Misc 5:     Int Misc 8:      .00
```

```
Transfer ...                        Payoff/Peak & Trailer Receipts Loan                              Page No    6
```

```
AEM Loan Number:  ▓▓▓▓▓      Borrower: JOSEPH MOREL        Property:   275 FRENCHTOWN RD
PBN Loan Number:  ▓▓▓▓▓                                                EAST GREENWICH,  RI   02818
```

```
Seq:            63    Payment Amt:          .00    Prin Bal:    306,300.00    Prin YTD:           .00    Bank Code: 01
Type:           III   Prin Amt:             .00                               Int YTD:            .00    Inv Code:  600
Desc:    Int on T&I   Int Amt:              .00    T&I Bal:       9,501.00-   Taxes YTD:          .00    Group Cd:  302
Due Date:    3/31/09  T&I Amt:              .00                               Haz/Flood:          .00    Inv Loan:  ▓▓▓▓
Tran Date:   3/27/09  Curtail:              .00    Subsidy Bal:        .00    Int on TI:          .00    Fnma Pool: 230602
Act Pd Dt:   3/27/09  Subsidy:              .00    LC Bal:          175.32    LC YTD:             .00    Fnma Type: C
Service Fee:      .00  LC Amt:              .00    Negam Bal:          .00    Negam YTD:          .00    IntDue Flag:
FCL Bnk Fee:      .00  Msc Fee Amt:         .00                               Msc Fee Bal:        .00
Loss Draft:       .00  Ret Ck Amt:          .00    Ret Ck Bal:         .00    FCL Bnk Fee:        .00
Misc Ins:         .00  Unappl Amt:          .00    Unappl Bal:         .00    Loss Draft:         .00
                                                                                                 Tax ID:              0
Payee Name:                             Policy Nbr:                                               Check Nbr:    000000
                                                                                                 Disb Flag:
Bill Code:         Trans Flag:   N    Report Date:  3/27/09    BA ID:    C0000    Int Misc 1:  0
Subsidy Cd: 0      Prepaid Flag: N    Reversed Flag:      N    BA Type ID:   C0    Int Misc 2:  0    Int Misc 6:          0
Hist Flag:  Y      Past Due Flg: N                                               Int Misc 3:  0    Int Misc 7:     000000
Int Misc 4:                                                                      Int Misc 5:       Int Misc 8:        .00
```

```
Seq:            62    Payment Amt:    3,951.23-   Prin Bal:    306,300.00    Prin YTD:           .00    Bank Code: 01
Type:           DIS   Prin Amt:             .00                               Int YTD:            .00    Inv Code:  600
Desc:     T&I Dis     Int Amt:              .00    T&I Bal:       9,501.00-   Taxes YTD:          .00    Group Cd:  302
Due Date:    9/01/08  T&I Amt:       3,951.23-                               Haz/Flood:          .00    Inv Loan:  ▓▓▓▓
Tran Date:   3/25/09  Curtail:              .00    Subsidy Bal:        .00    Int on TI:          .00    Fnma Pool: 230602
Act Pd Dt:   3/25/09  Subsidy:              .00    LC Bal:          175.32    LC YTD:             .00    Fnma Type: C
Service Fee:      .00  LC Amt:              .00    Negam Bal:          .00    Negam YTD:          .00    IntDue Flag:
FCL Bnk Fee:      .00  Msc Fee Amt:         .00                               Msc Fee Bal:        .00
Loss Draft:       .00  Ret Ck Amt:          .00    Ret Ck Bal:         .00    FCL Bnk Fee:        .00
Misc Ins:         .00  Unappl Amt:          .00    Unappl Bal:         .00    Loss Draft:         .00
                                                                                                 Tax ID:              0
Payee Name: Proctor Financial Insurance Group (IP)  Policy Nbr:  F216899                          Check Nbr:    266687
                                                                                                 Disb Flag:        N
Bill Code:         Trans Flag:        Report Date:  3/25/09    BA ID:    35269    Int Misc 1:  0
Subsidy Cd: 0      Prepaid Flag: N    Reversed Flag:      N    BA Type ID:   C1    Int Misc 2:  0    Int Misc 6:          0
Hist Flag:  Y      Past Due Flg: N                                               Int Misc 3:  0    Int Misc 7:     000000
Int Misc 4:                                                                      Int Misc 5:       Int Misc 8:        .00
```

```
Seq:            61    Payment Amt:    1,361.13-   Prin Bal:    306,300.00    Prin YTD:           .00    Bank Code: 01
Type:           DIS   Prin Amt:             .00                               Int YTD:            .00    Inv Code:  600
Desc:     T&I Dis     Int Amt:              .00    T&I Bal:       5,549.77-   Taxes YTD:          .00    Group Cd:  302
Due Date:    9/01/08  T&I Amt:       1,361.13-                               Haz/Flood:          .00    Inv Loan:  ▓▓▓▓
Tran Date:   2/24/09  Curtail:              .00    Subsidy Bal:        .00    Int on TI:          .00    Fnma Pool: 230602
Act Pd Dt:   2/24/09  Subsidy:              .00    LC Bal:          175.32    LC YTD:             .00    Fnma Type: C
Service Fee:      .00  LC Amt:              .00    Negam Bal:          .00    Negam YTD:          .00    IntDue Flag:
FCL Bnk Fee:      .00  Msc Fee Amt:         .00                               Msc Fee Bal:        .00
Loss Draft:       .00  Ret Ck Amt:          .00    Ret Ck Bal:         .00    FCL Bnk Fee:        .00
Misc Ins:         .00  Unappl Amt:          .00    Unappl Bal:         .00    Loss Draft:         .00
                                                                                                 Tax ID:              0
Payee Name: EAST GREENWICH TOWN TAX COLLECTOR      Policy Nbr:  011-345-000                        Check Nbr:    234534
                                                                                                 Disb Flag:        N
Bill Code:         Trans Flag:        Report Date:  2/24/09    BA ID:    16978    Int Misc 1:  0
Subsidy Cd: 0      Prepaid Flag: N    Reversed Flag:      N    BA Type ID:   C3    Int Misc 2:  0    Int Misc 6:          0
Hist Flag:  Y      Past Due Flg: N                                               Int Misc 3:  0    Int Misc 7:     000000
Int Misc 4:                                                                      Int Misc 5:       Int Misc 8:        .00
```

```
Transfer Date: 12/29/08              Payoff / Real-Estate Retention ReCap                         Page No:    7
```

```
AEM Loan Number:  ██████        Borrower: JOSEPH MOREL              Property:   275 FRENCHTOWN RD
PEM Loan Number:  ██████                                                       EAST GREENWICH,  RI    02818
```

```
Seq:              60    Payment Amt:       .00    Prin Bal:    306,300.00    Prin YTD:            .00    Bank Code:  01
Type:            BEG    Prin Amt:          .00                               Int YTD:       14,025.04    Inv Code:  600
Desc:       Year End    Int Amt:           .00    T&I Bal:       4,188.64-   Taxes YTD:      5,351.59    Group Cd:  302
Due Date:     9/01/08   T&I Amt:           .00                               Haz/Flood:      3,899.77    Inv Loan:  ████████
Tran Date:    1/01/09   Curtail:           .00    Subsidy Bal:       .00     Int on TI:        18.79     Fnma Pool:
Act Pd Dt:    1/01/09   Subsidy:           .00    LC Bal:         175.32     LC YTD:             .00     Fnma Type:
Service Fee:      .00    LC Amt:           .00    Negam Bal:         .00     Negam YTD:          .00     IntDue Flag:
FCL Bnk Fee:     .00    Msc Fee Amt:       .00                               Msc Fee Bal:        .00
Loss Draft:      .00    Ret Ck Amt:        .00    Ret Ck Bal:        .00     FCL Bnk Fee:        .00
Misc Ins:        .00    Unappl Amt:        .00    Unappl Bal:        .00     Loss Draft:         .00
                                                                                                        Tax ID:            0
Payee Name:                                       Policy Nbr:                                           Check Nbr:  000000
                                                                                                        Disb Flag:

Bill Code:            Trans Flag:         Report Date:    9/00/00   BA ID:     00000    Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag:            Reversed Flag:             BA Type ID:   00    Int Misc 2:  0    Int Misc 6:        0
Hist Flag:  Y    Past Due Flg: N                                                       Int Misc 3:  0    Int Misc 7:    00000
Int Misc 4:                                                                            Int Misc 5:       Int Misc 8:      .00
```

```
Seq:              59    Payment Amt:       .00    Prin Bal:    306,300.00    Prin YTD:            .00    Bank Code:  01
Type:            ITI    Prin Amt:          .00                               Int YTD:            .00     Inv Code:  600
Desc:      Int on T&I   Int Amt:           .00    T&I Bal:       4,188.64-   Taxes YTD:           .00    Group Cd:  302
Due Date:    12/31/08   T&I Amt:           .00                               Haz/Flood:           .00    Inv Loan:  ████████
Tran Date:   12/30/08   Curtail:           .00    Subsidy Bal:       .00     Int on TI:           .00    Fnma Pool:  230602
Act Pd Dt:   12/30/08   Subsidy:           .00    LC Bal:         175.32     LC YTD:              .00    Fnma Type:  C
Service Fee:     .00    LC Amt:            .00    Negam Bal:         .00     Negam YTD:           .00    IntDue Flag:
FCL Bnk Fee:     .00    Msc Fee Amt:       .00                               Msc Fee Bal:         .00
Loss Draft:      .00    Ret Ck Amt:        .00    Ret Ck Bal:        .00     FCL Bnk Fee:         .00
Misc Ins:        .00    Unappl Amt:        .00    Unappl Bal:        .00     Loss Draft:          .00
                                                                                                        Tax ID:            0
Payee Name:                                       Policy Nbr:                                           Check Nbr:  000000
                                                                                                        Disb Flag:

Bill Code:            Trans Flag:  N      Report Date:   12/30/08   BA ID:     00000    Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:         N    BA Type ID:   00    Int Misc 2:  0    Int Misc 6:        0
Hist Flag:  Y    Past Due Flg: N                                                       Int Misc 3:  0    Int Misc 7:    00000
Int Misc 4:                                                                            Int Misc 5:       Int Misc 8:      .00
```

```
Seq:              58    Payment Amt:  1,361.13-  Prin Bal:    306,300.00    Prin YTD:            .00    Bank Code:  01
Type:            DIS    Prin Amt:          .00                               Int YTD:            .00     Inv Code:  600
Desc:        T&I Dis    Int Amt:           .00    T&I Bal:       4,188.64-   Taxes YTD:           .00    Group Cd:  302
Due Date:     9/01/08   T&I Amt:    1,361.13-                                Haz/Flood:           .00    Inv Loan:  ████████
Tran Date:   12/02/08   Curtail:           .00    Subsidy Bal:       .00     Int on TI:           .00    Fnma Pool:  230602
Act Pd Dt:   12/02/08   Subsidy:           .00    LC Bal:         175.32     LC YTD:              .00    Fnma Type:  C
Service Fee:     .00    LC Amt:            .00    Negam Bal:         .00     Negam YTD:           .00    IntDue Flag:
FCL Bnk Fee:     .00    Msc Fee Amt:       .00                               Msc Fee Bal:         .00
Loss Draft:      .00    Ret Ck Amt:        .00    Ret Ck Bal:        .00     FCL Bnk Fee:         .00
Misc Ins:        .00    Unappl Amt:        .00    Unappl Bal:        .00     Loss Draft:          .00
                                                                                                        Tax ID:            0
Payee Name:  EAST GREENWICH TOWN TAX COLLECTOR    Policy Nbr:  011-345-000                              Check Nbr:  144239
                                                                                                        Disb Flag:        N

Bill Code:            Trans Flag:         Report Date:   12/02/08   BA ID:     16978    Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:         N    BA Type ID:   03    Int Misc 2:  0    Int Misc 6:        0
Hist Flag:  Y    Past Due Flg: N                                                       Int Misc 3:  0    Int Misc 7:    00000
Int Misc 4:                                                                            Int Misc 5:       Int Misc 8:      .00
```

```
Transfer  [illegible]                    [illegible] Read & Transfer Receipt Recap                              Page no:     8

AEM Loan Number: [redacted]        Borrower: JOSEPH MOREL            Property:    275 FRENCHTOWN RD
FBN Loan Number: [redacted]                                                       EAST GREENWICH,  RI    02818

------------------------------------------------------------------------------------------------------------------

Seq:               57    Payment Amt:          .00    Prin Bal:    336,300.00    Prin YTD:              .00    Bank Code: 01
Type:             III    Prin Amt:             .00                               Int YTD:               .00    Inv Code:  600
Desc:    Int on T&I    Int Amt:              .00    T&I Bal:       2,327.51-    Taxes YTD:             .00    Group Cd:  302
Due Date:      9/30/08    T&I Amt:              .00                               Haz/Flood:             .00    Inv Loan: [redacted]
Tran Date:     9/29/08    Curtail:              .00    Subsidy Bal:        .00    Int on TI:             .00    Fnma Pool:  230602
Act Pd Dt:     9/29/08    Subsidy:              .00    LC Bal:          175.32    LC YTD:                .00    Fnma Type:  C
Service Fee:        .00    LC Amt:               .00    Negam Bal:          .00    Negam YTD:             .00    IntDue Flag:
FCL Bnk Fee:        .00    Msc Fee Amt:          .00                               Msc Fee Bal:           .00
Loss Draft:         .00    Ret Ck Amt:           .00    Ret Ck Bal:         .00    FCL Bnk Fee:           .00
Misc Ins:           .00    Unappl Amt:           .00    Unappl Bal:         .00    Loss Draft:            .00
                                                                                                       Tax ID:              0
Payee Name:                               Policy Nbr:                                                  Check Nbr:  000000
                                                                                                       Disb Flag:

Bill Code:          Trans Flag:   N    Report Date:    9/29/08    BA ID:    C0000    Int Misc 1:  C
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:         N    BA Type ID:    CO    Int Misc 2:  C    Int Misc 6:         0
Hist Flag:  Y    Past Due Flg: N                                                      Int Misc 3:  C    Int Misc 7:    C00000
Int Misc 4:                                                                           Int Misc 5:       Int Misc 8:      .00

------------------------------------------------------------------------------------------------------------------

Seq:               56    Payment Amt:    1,361.12-    Prin Bal:    336,300.00    Prin YTD:              .00    Bank Code: 01
Type:             DIS    Prin Amt:             .00                               Int YTD:               .00    Inv Code:  600
Desc:      T&I Dis    Int Amt:              .00    T&I Bal:       2,327.51-    Taxes YTD:             .00    Group Cd:  302
Due Date:      9/01/08    T&I Amt:       1,361.12-                               Haz/Flood:             .00    Inv Loan: [redacted]
Tran Date:     9/02/08    Curtail:              .00    Subsidy Bal:        .00    Int on TI:             .00    Fnma Pool:  230602
Act Pd Dt:     9/02/08    Subsidy:              .00    LC Bal:           87.66    LC YTD:                .00    Fnma Type:  C
Service Fee:        .00    LC Amt:               .00    Negam Bal:          .00    Negam YTD:             .00    IntDue Flag:
FCL Bnk Fee:        .00    Msc Fee Amt:          .00                               Msc Fee Bal:           .00
Loss Draft:         .00    Ret Ck Amt:           .00    Ret Ck Bal:         .00    FCL Bnk Fee:           .00
Misc Ins:           .00    Unappl Amt:           .00    Unappl Bal:         .00    Loss Draft:            .00
                                                                                                       Tax ID:              0
Payee Name:  EAST GREENWICH TOWN TAX COLLECTOR        Policy Nbr: 011-345-000                           Check Nbr:  784327
                                                                                                       Disb Flag:           N

Bill Code:          Trans Flag:        Report Date:    9/02/08    BA ID:    16979    Int Misc 1:  C
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:         N    BA Type ID:    C0    Int Misc 2:  C    Int Misc 6:         0
Hist Flag:  Y    Past Due Flg: N                                                      Int Misc 3:  C    Int Misc 7:    C00000
Int Misc 4:                                                                           Int Misc 5:       Int Misc 8:      .00

------------------------------------------------------------------------------------------------------------------

Seq:               55    Payment Amt:    2,329.72    Prin Bal:    336,300.00    Prin YTD:              .00    Bank Code: 01
Type:             REG    Prin Amt:             .00                               Int YTD:               .00    Inv Code:  600
Desc:             ACH    Int Amt:       1,753.13    T&I Bal:       1,466.39-    Taxes YTD:             .00    Group Cd:  302
Due Date:      9/01/08    T&I Amt:         576.59                               Haz/Flood:             .00    Inv Loan: [redacted]
Tran Date:     9/15/08    Curtail:              .00    Subsidy Bal:        .00    Int on TI:             .00    Fnma Pool:  230602
Act Pd Dt:     9/15/08    Subsidy:              .00    LC Bal:           87.66    LC YTD:                .00    Fnma Type:  C
Service Fee:      63.75    LC Amt:               .00    Negam Bal:          .00    Negam YTD:             .00    IntDue Flag: N
FCL Bnk Fee:        .00    Msc Fee Amt:          .00                               Msc Fee Bal:           .00
Loss Draft:         .00    Ret Ck Amt:           .00    Ret Ck Bal:         .00    FCL Bnk Fee:           .00
Misc Ins:           .00    Unappl Amt:           .00    Unappl Bal:         .00    Loss Draft:            .00
                                                                                                       Tax ID:              0
Payee Name:                               Policy Nbr:                                                  Check Nbr:  000000
                                                                                                       Disb Flag:

Bill Code:          Trans Flag:   N    Report Date:    9/15/08    BA ID:    C0000    Int Misc 1:  C
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:         N    BA Type ID:    CO    Int Misc 2:  C    Int Misc 6:         0
Hist Flag:  Y    Past Due Flg: N                                                      Int Misc 3:  C    Int Misc 7:    C00000
Int Misc 4:                                                                           Int Misc 5:  Y    Int Misc 8:      .00

------------------------------------------------------------------------------------------------------------------
```

```
Transfer                                            Payday Loan & Trailer Receipts Cup                                    Page No    9


AEM Loan Number:  [REDACTED]        Borrower: JOSEPH MOREL            Property:   275 FRENCHTOWN RD
PEM Loan Number:  [REDACTED]                                                     EAST GREENWICH,  RI    02818

-------------------------------------------------------------------------------------------------------------------------

Seq:              54   Payment Amt:    2,329.72   Prin Bal:      336,300.00   Prin YTD:            .00   Bank Code:  01
Type:            REG   Prin Amt:            .00                              Int YTD:             .00   Inv Code:  600
Desc:            ACH   Int Amt:        1,753.13   T&I Bal:       2,042.98-   Taxes YTD:           .00   Group Cd:  302
Due Date:    7/01/08   T&I Amt:          576.59                              Haz/Flood:           .00   Inv Loan:  [REDACTED]
Tran Date:   7/15/08   Curtail:             .00   Subsidy Bal:        .00   Int on TI:           .00   Fnma Pool:   200602
Act Pd Dt:   7/15/08   Subsidy:            .00   LC Bal:            87.66   LC YTD:              .00   Fnma Type:    C
Service Fee:   63.75   LC Amt:             .00   Negam Bal:          .00   Negam YTD:           .00   IntDue Flag: N
PGL Bnk Fee:     .00   Msc Fee Amt:        .00                              Msc Fee Bal:         .00
Loss Draft:      .00   Ret Ck Amt:         .00   Ret Ck Bal:         .00   PGL Bnk Fee:         .00
Misc Ins:        .00   Unappl Amt:         .00   Unappl Bal:         .00   Loss Draft:          .00
                                                                                                      Tax ID:            0
Payee Name:                            Policy Nbr:                                                     Check Nbr:  000000
                                                                                                      Disb Flag:
Bill Code:       Trans Flag:   N    Report Date:   7/15/08   BA ID:    C0000   Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y    Past Due Flg: N                                              Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                   Int Misc 5:  Y   Int Misc 8:        .00

-------------------------------------------------------------------------------------------------------------------------

Seq:              53   Payment Amt:        9.68   Prin Bal:      336,300.00   Prin YTD:            .00   Bank Code:  01
Type:            ITI   Prin Amt:            .00                              Int YTD:             .00   Inv Code:  600
Desc:     Int on T&I   Int Amt:             .00   T&I Bal:       2,619.57-   Taxes YTD:           .00   Group Cd:  302
Due Date:    6/25/08   T&I Amt:            9.68                              Haz/Flood:           .00   Inv Loan:  [REDACTED]
Tran Date:   6/25/08   Curtail:             .00   Subsidy Bal:        .00   Int on TI:           .00   Fnma Pool:   200602
Act Pd Dt:   6/25/08   Subsidy:            .00   LC Bal:            87.66   LC YTD:              .00   Fnma Type:    C
Service Fee:     .00   LC Amt:             .00   Negam Bal:          .00   Negam YTD:           .00   IntDue Flag:
PGL Bnk Fee:     .00   Msc Fee Amt:        .00                              Msc Fee Bal:         .00
Loss Draft:      .00   Ret Ck Amt:         .00   Ret Ck Bal:         .00   PGL Bnk Fee:         .00
Misc Ins:        .00   Unappl Amt:         .00   Unappl Bal:         .00   Loss Draft:          .00
                                                                                                      Tax ID:            0
Payee Name:                            Policy Nbr:                                                     Check Nbr:  000000
                                                                                                      Disb Flag:
Bill Code:       Trans Flag:   N    Report Date:   6/25/08   BA ID:    C0000   Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y    Past Due Flg: N                                              Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                   Int Misc 5:      Int Misc 8:        .00

-------------------------------------------------------------------------------------------------------------------------

Seq:              52   Payment Amt:    3,899.77-  Prin Bal:      336,300.00   Prin YTD:            .00   Bank Code:  01
Type:            DIS   Prin Amt:            .00                              Int YTD:             .00   Inv Code:  600
Desc:        T&I Dis   Int Amt:             .00   T&I Bal:       2,629.25-   Taxes YTD:           .00   Group Cd:  302
Due Date:    7/01/08   T&I Amt:        3,899.77-                             Haz/Flood:           .00   Inv Loan:  [REDACTED]
Tran Date:   6/18/08   Curtail:             .00   Subsidy Bal:        .00   Int on TI:           .00   Fnma Pool:   200602
Act Pd Dt:   6/18/08   Subsidy:            .00   LC Bal:            87.66   LC YTD:              .00   Fnma Type:    C
Service Fee:     .00   LC Amt:             .00   Negam Bal:          .00   Negam YTD:           .00   IntDue Flag:
PGL Bnk Fee:     .00   Msc Fee Amt:        .00                              Msc Fee Bal:         .00
Loss Draft:      .00   Ret Ck Amt:         .00   Ret Ck Bal:         .00   PGL Bnk Fee:         .00
Misc Ins:        .00   Unappl Amt:         .00   Unappl Bal:         .00   Loss Draft:          .00
                                                                                                      Tax ID:            0
Payee Name:  Proctor Financial Insurance Group (LP)   Policy Nbr:  F216899                             Check Nbr:  722157
                                                                                                      Disb Flag:      N
Bill Code:       Trans Flag:        Report Date:   6/18/08   BA ID:    35269   Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:       N   BA Type ID:   01   Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y    Past Due Flg: N                                              Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                   Int Misc 5:      Int Misc 8:        .00

-------------------------------------------------------------------------------------------------------------------------
```

```
Transfer                                                            Page no.    10

AEM Loan Number:            Borrower: JOSEPH MOREL        Property:   275 FRENCHTOWN RD
TBM Loan Number:    ▮▮▮▮▮                                             EAST GREENWICH, RI   02818

--------------------------------------------------------------------------------------------

Seq:              51   Payment Amt:   2,329.72   Prin Bal:   306,300.00   Prin YTD:        .00   Bank Code:  01
Type:            REG   Prin Amt:           .00               Int YTD:         .00   Inv Code:  600
Desc:            ACH   Int Amt:       1,753.13   T&I Bal:    1,270.52   Taxes YTD:       .00   Group Cd:  302
Due Date:     6/01/08  T&I Amt:         576.59              Haz/Flood:       .00   Inv Loan: ▮▮▮▮▮
Tran Date:    6/16/08  Curtail:           .00   Subsidy Bal:     .00   Int on TI:       .00   Fnma Pool:   200602
Act Pd Dt:    6/16/08  Subsidy:           .00   LC Bal:        87.66   LC YTD:          .00   Fnma Type:   C
Service Fee:    63.75  LC Amt:            .00   Negam Bal:       .00   Negam YTD:       .00   IntDue Flag: N
FCL Bnk Fee:     .00   Msc Fee Amt:       .00              Msc Fee Bal:      .00
Loss Draft:      .00   Ret Ck Amt:        .00   Ret Ck Bal:      .00   FCL Bnk Fee:      .00
Misc Ins:        .00   Unappl Amt:        .00   Unappl Bal:      .00   Loss Draft:       .00
                                                                                      Tax ID:           0
Payee Name:                                     Policy Nbr:                            Check Nbr:  000000
                                                                                      Disb Flag:
Bill Code:             Trans Flag:   N   Report Date:   6/16/08   BA ID:    C0000   Int Misc 1:  0
Subsidy Cd: 0          Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   C0   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y          Past Due Flg: N                             Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                        Int Misc 5:  Y   Int Misc 8:      .00

--------------------------------------------------------------------------------------------

Seq:              50   Payment Amt:   1,314.67-  Prin Bal:   306,300.00   Prin YTD:        .00   Bank Code:  01
Type:            DIS   Prin Amt:           .00               Int YTD:         .00   Inv Code:  600
Desc:        T&I Dis   Int Amt:           .00   T&I Bal:      693.93   Taxes YTD:       .00   Group Cd:  302
Due Date:     6/01/08  T&I Amt:       1,314.67-            Haz/Flood:       .00   Inv Loan: ▮▮▮▮▮
Tran Date:    5/22/08  Curtail:           .00   Subsidy Bal:     .00   Int on TI:       .00   Fnma Pool:   200602
Act Pd Dt:    5/22/08  Subsidy:           .00   LC Bal:        87.66   LC YTD:          .00   Fnma Type:   C
Service Fee:     .00   LC Amt:            .00   Negam Bal:       .00   Negam YTD:       .00   IntDue Flag:
FCL Bnk Fee:     .00   Msc Fee Amt:       .00              Msc Fee Bal:      .00
Loss Draft:      .00   Ret Ck Amt:        .00   Ret Ck Bal:      .00   FCL Bnk Fee:      .00
Misc Ins:        .00   Unappl Amt:        .00   Unappl Bal:      .00   Loss Draft:       .00
                                                                                      Tax ID:           0
Payee Name: EAST GREENWICH TOWN TAX COLLECTOR   Policy Nbr:  011-345-000              Check Nbr:  702920
                                                                                      Disb Flag:        N
Bill Code:             Trans Flag:   N   Report Date:   5/22/08   BA ID:    16978   Int Misc 1:  0
Subsidy Cd: 0          Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   C0   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y          Past Due Flg: N                             Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                        Int Misc 5:      Int Misc 8:      .00

--------------------------------------------------------------------------------------------

Seq:              49   Payment Amt:   2,329.72   Prin Bal:   306,300.00   Prin YTD:        .00   Bank Code:  01
Type:            REG   Prin Amt:           .00               Int YTD:         .00   Inv Code:  600
Desc:            ACH   Int Amt:       1,753.13   T&I Bal:    2,008.60   Taxes YTD:       .00   Group Cd:  302
Due Date:     5/01/08  T&I Amt:         576.59              Haz/Flood:       .00   Inv Loan: ▮▮▮▮▮
Tran Date:    5/16/08  Curtail:           .00   Subsidy Bal:     .00   Int on TI:       .00   Fnma Pool:   200602
Act Pd Dt:    5/16/08  Subsidy:           .00   LC Bal:        87.66   LC YTD:          .00   Fnma Type:   C
Service Fee:    63.75  LC Amt:            .00   Negam Bal:       .00   Negam YTD:       .00   IntDue Flag: N
FCL Bnk Fee:     .00   Msc Fee Amt:       .00              Msc Fee Bal:      .00
Loss Draft:      .00   Ret Ck Amt:        .00   Ret Ck Bal:      .00   FCL Bnk Fee:      .00
Misc Ins:        .00   Unappl Amt:        .00   Unappl Bal:      .00   Loss Draft:       .00
                                                                                      Tax ID:           0
Payee Name:                                     Policy Nbr:                            Check Nbr:  000000
                                                                                      Disb Flag:
Bill Code:             Trans Flag:   N   Report Date:   5/16/08   BA ID:    C0000   Int Misc 1:  0
Subsidy Cd: 0          Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   C0   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y          Past Due Flg: N                             Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                        Int Misc 5:  Y   Int Misc 8:      .00

--------------------------------------------------------------------------------------------
```

Transfer Name: PORTFOLIO                    Payoff/Loan & Transfer Receipt Recap                         Page No:    11

```
AEM Loan Number: [REDACTED]    Borrower: JOSEPH MOREL          Property:   275 FRENCHTOWN RD
PBM Loan Number: [REDACTED]                                                EAST GREENWICH,  RI    02818
```

--------------------------------------------------------------------------------------------------------------------

```
Seq:              48    Payment Amt:    2,329.72   Prin Bal:     306,300.00   Prin YTD:          .00   Bank Code: 01
Type:            REG    Prin Amt:            .00   Int YTD:                   Int YTD:           .00   Inv Code: 600
Desc:            ACH    Int Amt:        1,753.13   T&I Bal:        1,432.01   Taxes YTD:         .00   Group Cd:  302
Due Date:     4/01/08   T&I Amt:          576.59                              Haz/Flood:         .00   Inv Loan: [REDACTED]
Tran Date:    4/15/08   Curtail:             .00   Subsidy Bal:        .00   Int on TI:          .00   Fnma Pool:   230602
Act Pd Dt:    4/15/08   Subsidy:             .00   LC Bal:           87.66   LC YTD:             .00   Fnma Type:   C
Service Fee:    63.75   LC Amt:              .00   Negam Bal:          .00   Negam YTD:          .00   IntDue Flag: N
FCL Bnk Fee:      .00   Msc Fee Amt:         .00                              Msc Fee Bal:       .00
Loss Draft:       .00   Ret Ck Amt:          .00   Ret Ck Bal:         .00   FCL Bnk Fee:        .00
Misc Ins:         .00   Unappl Amt:          .00   Unappl Bal:         .00   Loss Draft:         .00
                                                                                                     Tax ID:          0
Payee Name:                             Policy Nbr:                                                   Check Nbr:  000000
                                                                                                     Disb Flag:
Bill Code:             Trans Flag:   N   Report Date:   4/15/08   BA ID:     C0000   Int Misc 1:  0
Subsidy Cd: 0          Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:      0
Hist Flag:  Y          Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:  000000
Int Misc 4:                                                                          Int Misc 5:  Y   Int Misc 8:     .00
```

--------------------------------------------------------------------------------------------------------------------

```
Seq:              47    Payment Amt:        9.11   Prin Bal:     306,300.00   Prin YTD:          .00   Bank Code: 01
Type:            ITI    Prin Amt:            .00   Int YTD:                   Int YTD:           .00   Inv Code: 600
Desc:      Int on T&I   Int Amt:             .00   T&I Bal:          855.42   Taxes YTD:         .00   Group Cd:  302
Due Date:     4/01/08   T&I Amt:            9.11                              Haz/Flood:         .00   Inv Loan: [REDACTED]
Tran Date:    4/01/08   Curtail:             .00   Subsidy Bal:        .00   Int on TI:          .00   Fnma Pool:   230602
Act Pd Dt:    4/01/08   Subsidy:             .00   LC Bal:           87.66   LC YTD:             .00   Fnma Type:   C
Service Fee:      .00   LC Amt:              .00   Negam Bal:          .00   Negam YTD:          .00   IntDue Flag:
FCL Bnk Fee:      .00   Msc Fee Amt:         .00                              Msc Fee Bal:       .00
Loss Draft:       .00   Ret Ck Amt:          .00   Ret Ck Bal:         .00   FCL Bnk Fee:        .00
Misc Ins:         .00   Unappl Amt:          .00   Unappl Bal:         .00   Loss Draft:         .00
                                                                                                     Tax ID:          0
Payee Name:                             Policy Nbr:                                                   Check Nbr:  000000
                                                                                                     Disb Flag:
Bill Code:             Trans Flag:   N   Report Date:   4/01/08   BA ID:     C0000   Int Misc 1:  0
Subsidy Cd: 0          Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:      0
Hist Flag:  Y          Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:  000000
Int Misc 4:                                                                          Int Misc 5:  Y   Int Misc 8:     .00
```

--------------------------------------------------------------------------------------------------------------------

```
Seq:              46    Payment Amt:    2,213.29   Prin Bal:     306,300.00   Prin YTD:          .00   Bank Code: 01
Type:            REG    Prin Amt:            .00   Int YTD:                   Int YTD:           .00   Inv Code: 600
Desc:            ACH    Int Amt:        1,753.13   T&I Bal:          846.31   Taxes YTD:         .00   Group Cd:  302
Due Date:     3/01/08   T&I Amt:          460.16                              Haz/Flood:         .00   Inv Loan: [REDACTED]
Tran Date:    3/14/08   Curtail:             .00   Subsidy Bal:        .00   Int on TI:          .00   Fnma Pool:   230602
Act Pd Dt:    3/14/08   Subsidy:             .00   LC Bal:           87.66   LC YTD:             .00   Fnma Type:   C
Service Fee:    63.75   LC Amt:              .00   Negam Bal:          .00   Negam YTD:          .00   IntDue Flag: N
FCL Bnk Fee:      .00   Msc Fee Amt:         .00                              Msc Fee Bal:       .00
Loss Draft:       .00   Ret Ck Amt:          .00   Ret Ck Bal:         .00   FCL Bnk Fee:        .00
Misc Ins:         .00   Unappl Amt:          .00   Unappl Bal:         .00   Loss Draft:         .00
                                                                                                     Tax ID:          0
Payee Name:                             Policy Nbr:                                                   Check Nbr:  000000
                                                                                                     Disb Flag:
Bill Code:             Trans Flag:   N   Report Date:   3/14/08   BA ID:     C0000   Int Misc 1:  0
Subsidy Cd: 0          Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:      0
Hist Flag:  Y          Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:  000000
Int Misc 4:                                                                          Int Misc 5:  Y   Int Misc 8:     .00
```

--------------------------------------------------------------------------------------------------------------------

```
Transfer History for: [redacted]        Payoff Loan & Transfer History by Loan                                    Page No:   12

AKK Loan Number:   [redacted]     Borrower: JOSEPH MOREL              Property:   275 FRENCHTOWN RD
TRK Loan Number:   [redacted]                                                     EAST GREENWICH, RI    02818

------------------------------------------------------------------------------------------------------------------------------------

Seq:              45    Payment Amt:    1,314.67-   Prin Bal:     306,300.00    Prin YTD:            .00   Bank Code:  01
Type:            DIS    Prin Amt:             .00                               Int YTD:             .00   Inv Code: 600
Desc:        Tax Dis    Int Amt:              .00   T&I Bal:          386.15    Taxes YTD:           .00   Group Cd:  302
Due Date:    3/01/08    T&I Amt:        1,314.67-                               Haz/Flood:           .00   Inv Loan: [redacted]
Tran Date:   2/22/08    Curtail:              .00                               Int on TI:           .00   Fnma Pool:  200602
Act Pd Dt:   2/22/08    Subsidy:             .00    Subsidy Bal:         .00    LC YTD:              .00   Fnma Type:   C
Service Fee:     .00    LC Amt:              .00    LC Bal:            87.66    Negam YTD:           .00   IntDue Flag:
PCL Bnk Fee:     .00    Msc Fee Amt:         .00    Negam Bal:           .00    Msc Fee Bal:         .00
Loss Draft:      .00    Ret Ck Amt:          .00    Ret Ck Bal:          .00    PCL Bnk Fee:         .00
Misc Ins:        .00    Unappl Amt:          .00    Unappl Bal:          .00    Loss Draft:          .00
                                                                                                           Tax ID:          0
Payee Name:  EAST GREENWICH TOWN TAX COLLECTOR         Policy Nbr:  011-345-000                             Check Nbr:  636322
                                                                                                           Disb Flag:       N
Bill Code:             Trans Flag:        Report Date:  2/22/08   BA ID:     16978    Int Misc 1:  0
Subsidy Cd: 0   Prepaid Flag: N   Reversed Flag:         N   BA Type ID:   03    Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y   Past Due Flg: N                                                     Int Misc 3:  0   Int Misc 7:    00000
Int Misc 4:                                                                         Int Misc 5:      Int Misc 8:      .00

------------------------------------------------------------------------------------------------------------------------------------

Seq:              44    Payment Amt:    2,213.29    Prin Bal:     306,300.00    Prin YTD:            .00   Bank Code:  01
Type:            REG    Prin Amt:             .00                               Int YTD:             .00   Inv Code: 600
Desc:            ACH    Int Amt:        1,753.13    T&I Bal:        1,700.82    Taxes YTD:           .00   Group Cd:  302
Due Date:    2/01/08    T&I Amt:          460.16                               Haz/Flood:           .00   Inv Loan: [redacted]
Tran Date:   2/19/08    Curtail:              .00                               Int on TI:           .00   Fnma Pool:  200602
Act Pd Dt:   2/19/08    Subsidy:             .00    Subsidy Bal:         .00    LC YTD:              .00   Fnma Type:   C
Service Fee:   63.75    LC Amt:              .00    LC Bal:            87.66    Negam YTD:           .00   IntDue Flag: N
PCL Bnk Fee:     .00    Msc Fee Amt:         .00    Negam Bal:           .00    Msc Fee Bal:         .00
Loss Draft:      .00    Ret Ck Amt:          .00    Ret Ck Bal:          .00    PCL Bnk Fee:         .00
Misc Ins:        .00    Unappl Amt:          .00    Unappl Bal:          .00    Loss Draft:          .00
                                                                                                           Tax ID:          0
Payee Name:                                            Policy Nbr:                                         Check Nbr:  00000
                                                                                                           Disb Flag:
Bill Code:             Trans Flag:  N   Report Date:  2/19/08   BA ID:     00000    Int Misc 1:  0
Subsidy Cd: 0   Prepaid Flag: N   Reversed Flag:         N   BA Type ID:   00    Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y   Past Due Flg: Y                                                     Int Misc 3:  0   Int Misc 7:    00000
Int Misc 4:                                                                         Int Misc 5:  Y   Int Misc 8:      .00

------------------------------------------------------------------------------------------------------------------------------------

Seq:              43    Payment Amt:    2,213.29    Prin Bal:     306,300.00    Prin YTD:            .00   Bank Code:  01
Type:            REG    Prin Amt:             .00                               Int YTD:             .00   Inv Code: 600
Desc:            ACH    Int Amt:        1,753.13    T&I Bal:        1,240.66    Taxes YTD:           .00   Group Cd:  302
Due Date:    1/01/08    T&I Amt:          460.16                               Haz/Flood:           .00   Inv Loan: [redacted]
Tran Date:   1/16/08    Curtail:              .00                               Int on TI:           .00   Fnma Pool:  200602
Act Pd Dt:   1/16/08    Subsidy:             .00    Subsidy Bal:         .00    LC YTD:              .00   Fnma Type:   C
Service Fee:   63.75    LC Amt:              .00    LC Bal:            87.66    Negam YTD:           .00   IntDue Flag: N
PCL Bnk Fee:     .00    Msc Fee Amt:         .00    Negam Bal:           .00    Msc Fee Bal:         .00
Loss Draft:      .00    Ret Ck Amt:          .00    Ret Ck Bal:          .00    PCL Bnk Fee:         .00
Misc Ins:        .00    Unappl Amt:          .00    Unappl Bal:          .00    Loss Draft:          .00
                                                                                                           Tax ID:          0
Payee Name:                                            Policy Nbr:                                         Check Nbr:  00000
                                                                                                           Disb Flag:
Bill Code:             Trans Flag:  N   Report Date:  1/16/08   BA ID:     00000    Int Misc 1:  0
Subsidy Cd: 0   Prepaid Flag: N   Reversed Flag:         N   BA Type ID:   00    Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y   Past Due Flg: N                                                     Int Misc 3:  0   Int Misc 7:    00000
Int Misc 4:                                                                         Int Misc 5:  Y   Int Misc 8:      .00

------------------------------------------------------------------------------------------------------------------------------------
```

```
Transfer History Report                  Payment/Trans & Mailing Receipts Setup                           Page No:  13
```

--------------------------------------------------------------------------------

```
AEK Loan Number:  ▊▊▊▊▊      Borrower: JOSEPH MOREL           Property:   275 FRENCHTOWN RD
DEW Loan Number:  ▊▊▊▊▊                                                   EAST GREENWICH,  RI   02818
```

--------------------------------------------------------------------------------

```
Seq:             42    Payment Amt:      .00    Prin Bal:     306,300.00    Prin YTD:           .00    Bank Code:  01
Type:           BEG    Prin Amt:         .00                                Int YTD:      21,037.36    Inv Code:  600
Desc:       Year End    Int Amt:         .00    T&I Bal:         780.50    Taxes YTD:      4,883.55    Group Cd:  002
Due Date:    1/01/08    T&I Amt:         .00                                Haz/Flood:      1,041.00    Inv Loan: ▊▊▊▊
Tran Date:   1/01/08    Curtail:         .00    Subsidy Bal:      .00    Int on TI:         34.23    Fnma Pool:
Act Pd Dt:   1/01/08    Subsidy:         .00    LC Bal:         87.66    LC YTD:            87.66    Fnma Type:
Service Fee:     .00    LC Amt:          .00    Negam Bal:        .00    Negam YTD:           .00    IntDue Flag:
FCL Bnk Fee:     .00    Msc Fee Amt:     .00                                Msc Fee Bal:        .00
Loss Draft:      .00    Ret Ck Amt:      .00    Ret Ck Bal:       .00    FCL Bnk Fee:         .00
Misc Ins:        .00    Unappl Amt:      .00    Unappl Bal:       .00    Loss Draft:          .00
                                                                                                 Tax ID:               0
Payee Name:                                Policy Nbr:                                           Check Nbr:  000000
                                                                                                 Disb Flag:
Bill Code:         Trans Flag:       Report Date:   0/00/00    BA ID:    00000    Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag:      Reversed Flag:            BA Type ID:   00    Int Misc 2:  0    Int Misc 6:        0
Hist Flag:  Y    Past Due Flg: N                                                 Int Misc 3:  0    Int Misc 7:    000000
Int Misc 4:                                                                      Int Misc 5:       Int Misc 8:      .00
```

--------------------------------------------------------------------------------

```
Seq:             41    Payment Amt:     9.34    Prin Bal:     306,300.00    Prin YTD:           .00    Bank Code:  01
Type:           III    Prin Amt:         .00                                Int YTD:            .00    Inv Code:  600
Desc:     Int on T&I    Int Amt:         .00    T&I Bal:         780.50    Taxes YTD:           .00    Group Cd:  002
Due Date:   12/31/07    T&I Amt:        9.34                                Haz/Flood:           .00    Inv Loan: ▊▊▊▊
Tran Date:  12/28/07    Curtail:         .00    Subsidy Bal:      .00    Int on TI:            .00    Fnma Pool:  230602
Act Pd Dt:  12/28/07    Subsidy:         .00    LC Bal:         87.66    LC YTD:              .00    Fnma Type:  C
Service Fee:     .00    LC Amt:          .00    Negam Bal:        .00    Negam YTD:           .00    IntDue Flag:
FCL Bnk Fee:     .00    Msc Fee Amt:     .00                                Msc Fee Bal:        .00
Loss Draft:      .00    Ret Ck Amt:      .00    Ret Ck Bal:       .00    FCL Bnk Fee:         .00
Misc Ins:        .00    Unappl Amt:      .00    Unappl Bal:       .00    Loss Draft:          .00
                                                                                                 Tax ID:               0
Payee Name:                                Policy Nbr:                                           Check Nbr:  000000
                                                                                                 Disb Flag:
Bill Code:         Trans Flag:  N    Report Date:  12/28/07    BA ID:    00000    Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:        N    BA Type ID:   00    Int Misc 2:  0    Int Misc 6:        0
Hist Flag:  Y    Past Due Flg: N                                                 Int Misc 3:  0    Int Misc 7:    000000
Int Misc 4:                                                                      Int Misc 5:       Int Misc 8:      .00
```

--------------------------------------------------------------------------------

```
Seq:             40    Payment Amt: 2,213.29    Prin Bal:     306,300.00    Prin YTD:           .00    Bank Code:  01
Type:           REG    Prin Amt:         .00                                Int YTD:            .00    Inv Code:  600
Desc:           ACH    Int Amt:     1,753.13    T&I Bal:         770.56    Taxes YTD:           .00    Group Cd:  002
Due Date:   12/01/07    T&I Amt:      460.16                                Haz/Flood:           .00    Inv Loan: ▊▊▊▊
Tran Date:  12/17/07    Curtail:         .00    Subsidy Bal:      .00    Int on TI:            .00    Fnma Pool:  230602
Act Pd Dt:  12/17/07    Subsidy:         .00    LC Bal:         87.66    LC YTD:              .00    Fnma Type:  C
Service Fee:   63.75    LC Amt:          .00    Negam Bal:        .00    Negam YTD:           .00    IntDue Flag: N
FCL Bnk Fee:     .00    Msc Fee Amt:     .00                                Msc Fee Bal:        .00
Loss Draft:      .00    Ret Ck Amt:      .00    Ret Ck Bal:       .00    FCL Bnk Fee:         .00
Misc Ins:        .00    Unappl Amt:      .00    Unappl Bal:       .00    Loss Draft:          .00
                                                                                                 Tax ID:               0
Payee Name:                                Policy Nbr:                                           Check Nbr:  000000
                                                                                                 Disb Flag:
Bill Code:         Trans Flag:  N    Report Date:  12/17/07    BA ID:    00000    Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:        N    BA Type ID:   00    Int Misc 2:  0    Int Misc 6:        0
Hist Flag:  Y    Past Due Flg: Y                                                 Int Misc 3:  0    Int Misc 7:    000000
Int Misc 4:                                                                      Int Misc 5:  Y    Int Misc 8:      .00
```

--------------------------------------------------------------------------------

```
AEM Loan Number:  ███████       Borrower: JOSEPH MOREL          Property:   275 FRENCHTOWN RD
DEW Loan Number:  ███████                                                   EAST GREENWICH, RI   02818
```

```
Seq:              39    Payment Amt:   1,314.67-   Prin Bal:    306,300.00   Prin YTD:           .00  Bank Code: 01
Type:            DIS    Prin Amt:           .00                              Int YTD:            .00  Inv Code: 600
Desc:          Tax Dis  Int Amt:            .00    T&I Bal:        310.40    Taxes YTD:          .00  Group Cd:  002
Due Date:    12/01/07   T&I Amt:      1,314.67-                              Haz/Flood:          .00  Inv Loan: ████████
Tran Date:   11/21/07   Curtail:            .00                              Int on TI:          .00  Fnma Pool:  200602
Act Pd Dt:   11/21/07   Subsidy:            .00    Subsidy Bal:      .00     LC YTD:             .00  Fnma Type:  C
Service Fee:      .00   LC Amt:             .00    LC Bal:         87.66     Negam YTD:          .00  IntDue Flag:
FCL Bnk Fee:      .00   Msc Fee Amt:        .00    Negam Bal:        .00     Msc Fee Bal:        .00
Loss Draft:       .00   Ret Ck Amt:         .00    Ret Ck Bal:       .00     FCL Bnk Fee:        .00
Misc Ins:         .00   Unappl Amt:         .00    Unappl Bal:       .00     Loss Draft:         .00
                                                                                                      Tax ID:         0
Payee Name:  EAST GREENWICH TOWN TAX COLLECTOR     Policy Nbr:  011-345-000                            Check Nbr: 564352
                                                                                                      Disb Flag:      N
Bill Code:          Trans Flag:        Report Date: 11/21/07   BA ID:     16978   Int Misc 1: 0
Subsidy Cd: 0   Prepaid Flag: N   Reversed Flag:       N   BA Type ID:     00    Int Misc 2: 0   Int Misc 6:        0
Hist Flag:  Y   Past Due Flg: N                                                  Int Misc 3: 0   Int Misc 7:    00000
Int Misc 4:                                                                      Int Misc 5:     Int Misc 8:      .00
```

```
Seq:              38    Payment Amt:   2,213.29    Prin Bal:    306,300.00   Prin YTD:           .00  Bank Code: 01
Type:            REG    Prin Amt:           .00                              Int YTD:            .00  Inv Code: 600
Desc:            ACH    Int Amt:       1,753.13    T&I Bal:      1,625.07    Taxes YTD:          .00  Group Cd:  002
Due Date:    11/01/07   T&I Amt:        460.16                              Haz/Flood:          .00  Inv Loan: ████████
Tran Date:   11/13/07   Curtail:            .00                              Int on TI:          .00  Fnma Pool:  200602
Act Pd Dt:   11/13/07   Subsidy:            .00    Subsidy Bal:      .00     LC YTD:             .00  Fnma Type:  C
Service Fee:    63.75   LC Amt:             .00    LC Bal:         87.66     Negam YTD:          .00  IntDue Flag: N
FCL Bnk Fee:      .00   Msc Fee Amt:        .00    Negam Bal:        .00     Msc Fee Bal:        .00
Loss Draft:       .00   Ret Ck Amt:         .00    Ret Ck Bal:       .00     FCL Bnk Fee:        .00
Misc Ins:         .00   Unappl Amt:         .00    Unappl Bal:       .00     Loss Draft:         .00
                                                                                                      Tax ID:         0
Payee Name:                                        Policy Nbr:                                         Check Nbr: 000000
                                                                                                      Disb Flag:
Bill Code:          Trans Flag:  N   Report Date: 11/13/07   BA ID:     00000   Int Misc 1: 0
Subsidy Cd: 0   Prepaid Flag: N   Reversed Flag:       N   BA Type ID:     00    Int Misc 2: 0   Int Misc 6:        0
Hist Flag:  Y   Past Due Flg: N                                                  Int Misc 3: 0   Int Misc 7:    00000
Int Misc 4:                                                                      Int Misc 5: Y   Int Misc 8:      .00
```

```
Seq:              37    Payment Amt:   2,213.29    Prin Bal:    306,300.00   Prin YTD:           .00  Bank Code: 01
Type:            REG    Prin Amt:           .00                              Int YTD:            .00  Inv Code: 600
Desc:            ACH    Int Amt:       1,753.13    T&I Bal:      1,164.91    Taxes YTD:          .00  Group Cd:  002
Due Date:    10/01/07   T&I Amt:        460.16                              Haz/Flood:          .00  Inv Loan: ████████
Tran Date:   10/15/07   Curtail:            .00                              Int on TI:          .00  Fnma Pool:  200602
Act Pd Dt:   10/15/07   Subsidy:            .00    Subsidy Bal:      .00     LC YTD:             .00  Fnma Type:  C
Service Fee:    63.75   LC Amt:             .00    LC Bal:         87.66     Negam YTD:          .00  IntDue Flag: N
FCL Bnk Fee:      .00   Msc Fee Amt:        .00    Negam Bal:        .00     Msc Fee Bal:        .00
Loss Draft:       .00   Ret Ck Amt:         .00    Ret Ck Bal:       .00     FCL Bnk Fee:        .00
Misc Ins:         .00   Unappl Amt:         .00    Unappl Bal:       .00     Loss Draft:         .00
                                                                                                      Tax ID:         0
Payee Name:                                        Policy Nbr:                                         Check Nbr: 000000
                                                                                                      Disb Flag:
Bill Code:          Trans Flag:  N   Report Date: 10/15/07   BA ID:     00000   Int Misc 1: 0
Subsidy Cd: 0   Prepaid Flag: N   Reversed Flag:       N   BA Type ID:     00    Int Misc 2: 0   Int Misc 6:        0
Hist Flag:  Y   Past Due Flg: N                                                  Int Misc 3: 0   Int Misc 7:    00000
Int Misc 4:                                                                      Int Misc 5: Y   Int Misc 8:      .00
```

```
AEM Loan Number:  ███████        Borrower: JOSEPH MOREL          Property:   275 FRENCHTOWN RD
PBM Loan Number:  ███████                                                    EAST GREENWICH, RI   02818
```

```
Seq:             36     Payment Amt:   1,314.69-   Prin Bal:    306,300.00    Prin YTD:         .00    Bank Code: 01
Type:           DIS     Prin Amt:            .00                              Int YTD:          .00    Inv Code: 600
Desc:       T&I Dis     Int Amt:             .00   T&I Bal:        704.75     Taxes YTD:        .00    Group Cd: 302
Due Date:  10/01/07     T&I Amt:       1,314.69-                              Haz/Flood:        .00    Inv Loan: ███████
Tran Date: 10/01/07     Curtail:             .00   Subsidy Bal:        .00    Int on TI:        .00    Fnma Pool:  230602
Act Pd Dt: 10/11/07     Subsidy:             .00   CO Bal:          87.66     LC YTD:           .00    Fnma Type:  C
Service Fee:     .00     LC Amt:             .00   Negam Bal:          .00    Negam YTD:        .00    IntDue Flag:
FCL Bnk Fee:     .00     Msc Fee Amt:        .00                              Msc Fee Bal:      .00
Loss Draft:      .00     Ret Ck Amt:         .00   Ret Ck Bal:         .00    FCL Bnk Fee:      .00
Misc Ins:        .00     Unappl Amt:         .00   Unappl Bal:         .00    Loss Draft:       .00
                                                                                                      Tax ID:             0
Payee Name:  EAST GREENWICH TOWN TAX COLLECTOR      Policy Nbr:  011-345-000                           Check Nbr: 532461
                                                                                                      Disb Flag:          N
Bill Code:          Trans Flag:        Report Date: 10/11/07   BA ID:     16978    Int Misc 1:  0
Subsidy Cd: 0     Prepaid Flag: N    Reversed Flag:       N   BA Type ID:    03    Int Misc 2:  0    Int Misc 6:          0
Hist Flag:  Y     Past Due Flg: N                                                 Int Misc 3:  0    Int Misc 7:      00000
Int Misc 4:                                                                       Int Misc 5:       Int Misc 8:        .00
```

```
Seq:             35     Payment Amt:      13.77    Prin Bal:    306,300.00    Prin YTD:         .00    Bank Code: 01
Type:           TTI     Prin Amt:            .00                              Int YTD:          .00    Inv Code: 600
Desc:     Int on T&I    Int Amt:             .00   T&I Bal:      2,019.44     Taxes YTD:        .00    Group Cd: 302
Due Date:   9/30/07     T&I Amt:          13.77                               Haz/Flood:        .00    Inv Loan: ███████
Tran Date: 10/01/07     Curtail:             .00   Subsidy Bal:        .00    Int on TI:        .00    Fnma Pool:  230602
Act Pd Dt: 10/01/07     Subsidy:             .00   CO Bal:          87.66     LC YTD:           .00    Fnma Type:  C
Service Fee:     .00     LC Amt:             .00   Negam Bal:          .00    Negam YTD:        .00    IntDue Flag:
FCL Bnk Fee:     .00     Msc Fee Amt:        .00                              Msc Fee Bal:      .00
Loss Draft:      .00     Ret Ck Amt:         .00   Ret Ck Bal:         .00    FCL Bnk Fee:      .00
Misc Ins:        .00     Unappl Amt:         .00   Unappl Bal:         .00    Loss Draft:       .00
                                                                                                      Tax ID:             0
Payee Name:                                         Policy Nbr:                                        Check Nbr:  000000
                                                                                                      Disb Flag:
Bill Code:          Trans Flag:  N   Report Date: 10/01/07   BA ID:     00000    Int Misc 1:  0
Subsidy Cd: 0     Prepaid Flag: N    Reversed Flag:       N   BA Type ID:    00    Int Misc 2:  0    Int Misc 6:          0
Hist Flag:  Y     Past Due Flg: N                                                 Int Misc 3:  0    Int Misc 7:      00000
Int Misc 4:                                                                       Int Misc 5:       Int Misc 8:        .00
```

```
Seq:             34     Payment Amt:   2,213.29    Prin Bal:    306,300.00    Prin YTD:         .00    Bank Code: 01
Type:           REG     Prin Amt:            .00                              Int YTD:          .00    Inv Code: 600
Desc:           ACH     Int Amt:       1,753.13    T&I Bal:      2,005.67     Taxes YTD:        .00    Group Cd: 302
Due Date:   9/01/07     T&I Amt:         460.16                               Haz/Flood:        .00    Inv Loan: ███████
Tran Date:  9/12/07     Curtail:             .00   Subsidy Bal:        .00    Int on TI:        .00    Fnma Pool:  230602
Act Pd Dt:  9/12/07     Subsidy:             .00   CO Bal:          87.66     LC YTD:           .00    Fnma Type:  C
Service Fee:   63.75     LC Amt:             .00   Negam Bal:          .00    Negam YTD:        .00    IntDue Flag: N
FCL Bnk Fee:     .00     Msc Fee Amt:        .00                              Msc Fee Bal:      .00
Loss Draft:      .00     Ret Ck Amt:         .00   Ret Ck Bal:         .00    FCL Bnk Fee:      .00
Misc Ins:        .00     Unappl Amt:         .00   Unappl Bal:         .00    Loss Draft:       .00
                                                                                                      Tax ID:             0
Payee Name:                                         Policy Nbr:                                        Check Nbr:  000000
                                                                                                      Disb Flag:
Bill Code:          Trans Flag:  N   Report Date:  9/12/07   BA ID:     00000    Int Misc 1:  0
Subsidy Cd: 0     Prepaid Flag: N    Reversed Flag:       N   BA Type ID:    00    Int Misc 2:  0    Int Misc 6:          0
Hist Flag:  Y     Past Due Flg: N                                                 Int Misc 3:  0    Int Misc 7:      00000
Int Misc 4:                                                                       Int Misc 5:  Y    Int Misc 8:        .00
```

```
AEK Loan Number: [REDACTED]       Borrower: JOSEPH MOREL          Property:    275 FRENCHTOWN RD
PBK Loan Number: [REDACTED]                                                    EAST GREENWICH, RI    02818
```

```
Seq:              33    Payment Amt:    2,213.29   Prin Bal:      306,000.00   Prin YTD:              .00   Bank Code: 01
Type:            REG    Prin Amt:             .00                              Int YTD:               .00   Inv Code:  600
Desc:            ACH    Int Amt:        1,753.13   T&I Bal:         1,545.51   Taxes YTD:             .00   Group Cd:  102
Due Date:     8/01/07   T&I Amt:          460.16                              Haz/Flood:             .00   Inv Loan: [REDACTED]
Tran Date:    8/14/07   Curtail:              .00                              Int on TI:            .00   Fnma Pool:  230602
Act Pd Dt:    8/14/07   Subsidy:              .00   Subsidy Bal:          .00   LC YTD:               .00   Fnma Type:  C
Service Fee:    63.75   LC Amt:               .00   LC Bal:            87.66   Negam YTD:            .00   IntDue Flag: N
FCL Bnk Fee:      .00   Msc Fee Amt:          .00   Negam Bal:            .00   Msc Fee Bal:          .00
Loss Draft:       .00   Ret Ck Amt:           .00   Ret Ck Bal:           .00   FCL Bnk Fee:          .00
Misc Ins:         .00   Unappl Amt:           .00   Unappl Bal:           .00   Loss Draft:           .00
                                                                                                    Tax ID:               0
Payee Name:                                        Policy Nbr:                                       Check Nbr: 000000
                                                                                                    Disb Flag:
Bill Code:            Trans Flag:   N    Report Date:   8/14/07   BA ID:     00000   Int Misc 1:  0
Subsidy Cd: 0         Prepaid Flag: N    Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y         Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                         Int Misc 5:  Y   Int Misc 8:       .00
```

```
Seq:              32    Payment Amt:    2,213.29   Prin Bal:      306,000.00   Prin YTD:              .00   Bank Code: 01
Type:            REG    Prin Amt:             .00                              Int YTD:               .00   Inv Code:  600
Desc:            ACH    Int Amt:        1,753.13   T&I Bal:         1,085.35   Taxes YTD:             .00   Group Cd:  102
Due Date:     7/01/07   T&I Amt:          460.16                              Haz/Flood:             .00   Inv Loan: [REDACTED]
Tran Date:    7/09/07   Curtail:              .00                              Int on TI:            .00   Fnma Pool:  230602
Act Pd Dt:    7/09/07   Subsidy:              .00   Subsidy Bal:          .00   LC YTD:               .00   Fnma Type:  C
Service Fee:    63.75   LC Amt:               .00   LC Bal:            87.66   Negam YTD:            .00   IntDue Flag: N
FCL Bnk Fee:      .00   Msc Fee Amt:          .00   Negam Bal:            .00   Msc Fee Bal:          .00
Loss Draft:       .00   Ret Ck Amt:           .00   Ret Ck Bal:           .00   FCL Bnk Fee:          .00
Misc Ins:         .00   Unappl Amt:           .00   Unappl Bal:           .00   Loss Draft:           .00
                                                                                                    Tax ID:               0
Payee Name:                                        Policy Nbr:                                       Check Nbr: 000000
                                                                                                    Disb Flag:
Bill Code:            Trans Flag:   N    Report Date:   7/09/07   BA ID:     00000   Int Misc 1:  0
Subsidy Cd: 0         Prepaid Flag: N    Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y         Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                         Int Misc 5:  Y   Int Misc 8:       .00
```

```
Seq:              31    Payment Amt:        2.87   Prin Bal:      306,000.00   Prin YTD:              .00   Bank Code: 01
Type:            ITI    Prin Amt:             .00                              Int YTD:               .00   Inv Code:  600
Desc:      Int on T&I   Int Amt:              .00   T&I Bal:           625.19   Taxes YTD:             .00   Group Cd:  102
Due Date:     8/30/07   T&I Amt:            2.87                              Haz/Flood:             .00   Inv Loan: [REDACTED]
Tran Date:    6/29/07   Curtail:              .00                              Int on TI:            .00   Fnma Pool:  230602
Act Pd Dt:    6/29/07   Subsidy:              .00   Subsidy Bal:          .00   LC YTD:               .00   Fnma Type:  C
Service Fee:      .00   LC Amt:               .00   LC Bal:            87.66   Negam YTD:            .00   IntDue Flag:
FCL Bnk Fee:      .00   Msc Fee Amt:          .00   Negam Bal:            .00   Msc Fee Bal:          .00
Loss Draft:       .00   Ret Ck Amt:           .00   Ret Ck Bal:           .00   FCL Bnk Fee:          .00
Misc Ins:         .00   Unappl Amt:           .00   Unappl Bal:           .00   Loss Draft:           .00
                                                                                                    Tax ID:               0
Payee Name:                                        Policy Nbr:                                       Check Nbr: 000000
                                                                                                    Disb Flag:
Bill Code:            Trans Flag:   N    Report Date:   7/02/07   BA ID:     00000   Int Misc 1:  0
Subsidy Cd: 0         Prepaid Flag: N    Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y         Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                         Int Misc 5:      Int Misc 8:       .00
```

```
AEM Loan Number:                  Borrower: JOSEPH MOREL         Property:   275 FRENCHTOWN RD
PBM Loan Number:                                                             EAST GREENWICH, RI   02818
```

```
Seq:            30    Payment Amt:  2,213.29   Prin Bal:   306,300.00   Prin YTD:          .00   Bank Code: 01
Type:          REG    Prin Amt:          .00                            Int YTD:           .00   Inv Code:  600
Desc:          ACH    Int Amt:     1,753.13    T&I Bal:       622.32    Taxes YTD:         .00   Group Cd:  002
Due Date:    6/01/07  T&I Amt:       460.16                             Haz/Flood:         .00   Inv Loan:
Tran Date:   6/26/07  Curtail:          .00                            Int on TI:         .00   Fnma Pool:  200602
Act Pd Dt:   6/26/07  Subsidy:         .00    Subsidy Bal:      .00     LC YTD:            .00   Fnma Type:  C
Service Fee:  63.75   LC Amt:          .00    LC Bal:        87.66     Negam YTD:         .00   IntDue Flag: N
FCL Bnk Fee:    .00   Msc Fee Amt:     .00                             Msc Fee Bal:       .00
Loss Draft:     .00   Ret Ck Amt:      .00    Ret Ck Bal:       .00     FCL Bnk Fee:       .00
Misc Ins:       .00   Unappl Amt:      .00    Unappl Bal:       .00     Loss Draft:        .00
                                                                                                 Tax ID:          0
Payee Name:                                   Policy Nbr:                                        Check Nbr: 000000
                                                                                                 Disb Flag:

Bill Code:            Trans Flag:  N    Report Date:  6/26/07   BA ID:     00000   Int Misc 1:  0
Subsidy Cd: 0         Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y         Past Due Flg: Y                                              Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                        Int Misc 5:  Y   Int Misc 8:      .00
```

```
Seq:            29    Payment Amt:  2,300.95   Prin Bal:   306,300.00   Prin YTD:          .00   Bank Code: 01
Type:          REG    Prin Amt:          .00                            Int YTD:           .00   Inv Code:  600
Desc:          ACH    Int Amt:     1,753.13    T&I Bal:       162.16    Taxes YTD:         .00   Group Cd:  002
Due Date:    5/01/07  T&I Amt:       460.16                             Haz/Flood:         .00   Inv Loan:
Tran Date:   5/29/07  Curtail:          .00                            Int on TI:         .00   Fnma Pool:  200602
Act Pd Dt:   5/29/07  Subsidy:         .00    Subsidy Bal:      .00     LC YTD:            .00   Fnma Type:  C
Service Fee:  63.75   LC Amt:        87.66    LC Bal:          .00     Negam YTD:         .00   IntDue Flag: N
FCL Bnk Fee:    .00   Msc Fee Amt:     .00                             Msc Fee Bal:       .00
Loss Draft:     .00   Ret Ck Amt:      .00    Ret Ck Bal:       .00     FCL Bnk Fee:       .00
Misc Ins:       .00   Unappl Amt:      .00    Unappl Bal:       .00     Loss Draft:        .00
                                                                                                 Tax ID:          0
Payee Name:                                   Policy Nbr:                                        Check Nbr: 000000
                                                                                                 Disb Flag:

Bill Code:            Trans Flag:  N    Report Date:  5/29/07   BA ID:     00000   Int Misc 1:  0
Subsidy Cd: 0         Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y         Past Due Flg: Y                                              Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                        Int Misc 5:  Y   Int Misc 8:      .00
```

```
Seq:            28    Payment Amt:  1,127.11-  Prin Bal:   306,300.00   Prin YTD:          .00   Bank Code: 01
Type:          DIS    Prin Amt:          .00                            Int YTD:           .00   Inv Code:  600
Desc:          ACH    Int Amt:          .00    T&I Bal:       298.00-   Taxes YTD:         .00   Group Cd:  002
Due Date:    5/01/07  T&I Amt:     1,127.11-                            Haz/Flood:         .00   Inv Loan:
Tran Date:   5/02/07  Curtail:          .00                            Int on TI:         .00   Fnma Pool:  200602
Act Pd Dt:   5/02/07  Subsidy:         .00    Subsidy Bal:      .00     LC YTD:            .00   Fnma Type:  C
Service Fee:    .00   LC Amt:          .00    LC Bal:          .00     Negam YTD:         .00   IntDue Flag:
FCL Bnk Fee:    .00   Msc Fee Amt:     .00                             Msc Fee Bal:       .00
Loss Draft:     .00   Ret Ck Amt:      .00    Ret Ck Bal:       .00     FCL Bnk Fee:       .00
Misc Ins:       .00   Unappl Amt:      .00    Unappl Bal:       .00     Loss Draft:        .00
                                                                                                 Tax ID:          0
Payee Name: EAST GREENWICH TOWN TAX COLLECTOR   Policy Nbr: 011-345                              Check Nbr: 447420
                                                                                                 Disb Flag:      N

Bill Code:            Trans Flag:        Report Date:  5/02/07   BA ID:    16978   Int Misc 1:  0
Subsidy Cd: 0         Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y         Past Due Flg: N                                              Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                        Int Misc 5:      Int Misc 8:      .00
```

```
Transfer Loans History                       Mayday Team & Transfer Reports 04 F                              Page No:    18
```

```
AEK Loan Number: [REDACTED]     Borrower: JOSEPH MOREL           Property:   275 FRENCHTOWN RD
TEK Loan Number: [REDACTED]                                                  EAST GREENWICH,  RI    02818
```

---

```
Seq:              27    Payment Amt:     2,213.29   Prin Bal:     306,300.00   Prin YTD:            .00   Bank Code: 01
Type:            REG    Prin Amt:             .00                              Int YTD:             .00   Inv Code: 600
Desc:            ACH    Int Amt:         1,753.13   T&I Bal:          829.11   Taxes YTD:           .00   Group Cd:   102
Due Date:     4/01/07   T&I Amt:           460.16                              Haz/Flood:           .00   Inv Loan: [REDACTED]
Tran Date:    4/16/07   Curtail:              .00   Subsidy Bal:         .00   Int on TI:           .00   Fnma Pool:   230602
Act Pd Dt:    4/16/07   Subsidy:              .00   LC Bal:              .00   LC YTD:              .00   Fnma Type:  C
Service Fee:    63.75   LC Amt:               .00   Negam Bal:           .00   Negam YTD:           .00   IntDue Flag: N
FCL Bnk Fee:      .00   Msc Fee Amt:          .00                              Msc Fee Bal:         .00
Loss Draft:       .00   Ret Ck Amt:           .00   Ret Ck Bal:          .00   FCL Bnk Fee:         .00
Misc Ins:         .00   Unappl Amt:           .00   Unappl Bal:          .00   Loss Draft:          .00
                                                                                                Tax ID:             0
Payee Name:                             Policy Nbr:                                             Check Nbr:  000000
                                                                                                Disb Flag:

Bill Code:       Trans Flag:   N   Report Date:   4/16/07   BA ID:     00000   Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y    Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                    Int Misc 5:  Y   Int Misc 8:      .00
```

---

```
Seq:              26    Payment Amt:         7.65   Prin Bal:     306,300.00   Prin YTD:            .00   Bank Code: 01
Type:            ITI    Prin Amt:             .00                              Int YTD:             .00   Inv Code: 600
Desc:       Int on T&I  Int Amt:              .00   T&I Bal:          368.95   Taxes YTD:           .00   Group Cd:   102
Due Date:     3/31/07   T&I Amt:             7.65                              Haz/Flood:           .00   Inv Loan: [REDACTED]
Tran Date:    3/30/07   Curtail:              .00   Subsidy Bal:         .00   Int on TI:           .00   Fnma Pool:   230602
Act Pd Dt:    3/30/07   Subsidy:              .00   LC Bal:              .00   LC YTD:              .00   Fnma Type:  C
Service Fee:      .00   LC Amt:               .00   Negam Bal:           .00   Negam YTD:           .00   IntDue Flag:
FCL Bnk Fee:      .00   Msc Fee Amt:          .00                              Msc Fee Bal:         .00
Loss Draft:       .00   Ret Ck Amt:           .00   Ret Ck Bal:          .00   FCL Bnk Fee:         .00
Misc Ins:         .00   Unappl Amt:           .00   Unappl Bal:          .00   Loss Draft:          .00
                                                                                                Tax ID:             0
Payee Name:                             Policy Nbr:                                             Check Nbr:  000000
                                                                                                Disb Flag:

Bill Code:       Trans Flag:   N   Report Date:   3/30/07   BA ID:     00000   Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y    Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                    Int Misc 5:      Int Misc 8:      .00
```

---

```
Seq:              25    Payment Amt:     2,164.71   Prin Bal:     306,300.00   Prin YTD:            .00   Bank Code: 01
Type:            REG    Prin Amt:             .00                              Int YTD:             .00   Inv Code: 600
Desc:            ACH    Int Amt:         1,753.13   T&I Bal:          361.30   Taxes YTD:           .00   Group Cd:   102
Due Date:     3/01/07   T&I Amt:           411.58                              Haz/Flood:           .00   Inv Loan: [REDACTED]
Tran Date:    3/13/07   Curtail:              .00   Subsidy Bal:         .00   Int on TI:           .00   Fnma Pool:   230602
Act Pd Dt:    3/13/07   Subsidy:              .00   LC Bal:              .00   LC YTD:              .00   Fnma Type:  C
Service Fee:    63.75   LC Amt:               .00   Negam Bal:           .00   Negam YTD:           .00   IntDue Flag: N
FCL Bnk Fee:      .00   Msc Fee Amt:          .00                              Msc Fee Bal:         .00
Loss Draft:       .00   Ret Ck Amt:           .00   Ret Ck Bal:          .00   FCL Bnk Fee:         .00
Misc Ins:         .00   Unappl Amt:           .00   Unappl Bal:          .00   Loss Draft:          .00
                                                                                                Tax ID:             0
Payee Name:                             Policy Nbr:                                             Check Nbr:  000000
                                                                                                Disb Flag:

Bill Code:       Trans Flag:   N   Report Date:   3/13/07   BA ID:     00000   Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N   Reversed Flag:       N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y    Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                    Int Misc 5:  Y   Int Misc 8:      .00
```

---

```
AEM Loan Number:  ███████      Borrower: JOSEPH MOREL          Property:   275 FRENCHTOWN RD
PEM Loan Number:  ███████                                                  EAST GREENWICH, RI   C2818
```

```
Seq:              24    Payment Amt:   2,164.71   Prin Bal:   306,300.00   Prin YTD:        .00   Bank Code:  01
Type:            REG    Prin Amt:           .00                            Int YTD:         .00   Inv Code:  600
Desc:            ACE    Int Amt:       1,753.13   T&I Bal:       50.28-    Taxes YTD:       .00   Group Cd:  002
Due Date:     2/01/07   T&I Amt:         411.58                            Haz/Flood:       .00   Inv Loan:  ███████
Tran Date:    2/16/07   Curtail:            .00                            Int on TI:       .00   Fnma Pool:  200602
Act Pd Dt:    2/16/07   Subsidy:            .00   Subsidy Bal:      .00    LC YTD:          .00   Fnma Type:  C
Service Fee:    63.75   LC Amt:             .00   LC Bal:           .00    Negam YTD:       .00   IntDue Flag: N
FCL Bnk Fee:     .00    Msc Fee Amt:        .00                            Msc Fee Bal:     .00
Loss Draft:      .00    Ret Ck Amt:         .00   Ret Ck Bal:       .00    FCL Bnk Fee:     .00
Misc Ins:        .00    Unappl Amt:         .00   Unappl Bal:       .00    Loss Draft:      .00
                                                                                               Tax ID:         0
Payee Name:                                       Policy Nbr:                                   Check Nbr:  000000
                                                                                               Disb Flag:
Bill Code:          Trans Flag:  N    Report Date:  2/16/07   BA ID:     C0000    Int Misc 1:  0
Subsidy Cd: 0       Prepaid Flag: N   Reversed Flag:       N   BA Type ID:  00    Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y       Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                       Int Misc 5:  Y   Int Misc 8:       .00
```

```
Seq:              23    Payment Amt:   1,127.11-  Prin Bal:   306,300.00   Prin YTD:        .00   Bank Code:  01
Type:            DIS    Prin Amt:           .00                            Int YTD:         .00   Inv Code:  600
Desc:        T&I Dis    Int Amt:            .00   T&I Bal:      461.86-    Taxes YTD:       .00   Group Cd:  002
Due Date:     2/01/07   T&I Amt:       1,127.11-                           Haz/Flood:       .00   Inv Loan:  ███████
Tran Date:    2/13/07   Curtail:            .00                            Int on TI:       .00   Fnma Pool:  200602
Act Pd Dt:    2/13/07   Subsidy:            .00   Subsidy Bal:      .00    LC YTD:          .00   Fnma Type:  C
Service Fee:     .00    LC Amt:             .00   Negam Bal:        .00    Negam YTD:       .00   IntDue Flag:
FCL Bnk Fee:     .00    Msc Fee Amt:        .00                            Msc Fee Bal:     .00
Loss Draft:      .00    Ret Ck Amt:         .00   Ret Ck Bal:       .00    FCL Bnk Fee:     .00
Misc Ins:        .00    Unappl Amt:         .00   Unappl Bal:       .00    Loss Draft:      .00
                                                                                               Tax ID:         0
Payee Name: EAST GREENWICH TOWN TAX COLLECTOR    Policy Nbr:  011-345                           Check Nbr:  413874
                                                                                               Disb Flag:
Bill Code:          Trans Flag:       Report Date:  2/13/07   BA ID:     16979    Int Misc 1:  0
Subsidy Cd: 0       Prepaid Flag: N   Reversed Flag:       N   BA Type ID:  00    Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y       Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                       Int Misc 5:      Int Misc 8:       .00
```

```
Seq:              22    Payment Amt:   1,041.00-  Prin Bal:   306,300.00   Prin YTD:        .00   Bank Code:  01
Type:            DIS    Prin Amt:           .00                            Int YTD:         .00   Inv Code:  600
Desc:        T&I Dis    Int Amt:            .00   T&I Bal:      665.25     Taxes YTD:       .00   Group Cd:  002
Due Date:     2/01/07   T&I Amt:       1,041.00-                           Haz/Flood:       .00   Inv Loan:  ███████
Tran Date:    2/08/07   Curtail:            .00                            Int on TI:       .00   Fnma Pool:  200602
Act Pd Dt:    2/08/07   Subsidy:            .00   Subsidy Bal:      .00    LC YTD:          .00   Fnma Type:  C
Service Fee:     .00    LC Amt:             .00   Negam Bal:        .00    Negam YTD:       .00   IntDue Flag:
FCL Bnk Fee:     .00    Msc Fee Amt:        .00                            Msc Fee Bal:     .00
Loss Draft:      .00    Ret Ck Amt:         .00   Ret Ck Bal:       .00    FCL Bnk Fee:     .00
Misc Ins:        .00    Unappl Amt:         .00   Unappl Bal:       .00    Loss Draft:      .00
                                                                                               Tax ID:         0
Payee Name: New London Mutual Insurance Company  Policy Nbr:  H5131377                          Check Nbr:  403616
                                                                                               Disb Flag:
Bill Code:          Trans Flag:       Report Date:  2/08/07   BA ID:     C7259    Int Misc 1:  0
Subsidy Cd: 0       Prepaid Flag: N   Reversed Flag:       N   BA Type ID:  01    Int Misc 2:  0   Int Misc 6:         0
Hist Flag:  Y       Past Due Flg: N                                               Int Misc 3:  0   Int Misc 7:    000000
Int Misc 4:                                                                       Int Misc 5:      Int Misc 8:       .00
```

```
AEN Loan Number:  ███████        Borrower: JOSEPH MOREL          Property:   275 FRENCHTOWN RD
DBK Loan Number:  ███████                                                    EAST GREENWICH, RI   02818
```

---

```
Seq:            21   Payment Amt:   2,164.71   Prin Bal:     306,300.00   Prin YTD:              .00   Bank Code: 01
Type:          BEG   Prin Amt:           .00                              Int YTD:               .00   Inv Code:  600
Desc:          ACE   Int Amt:       1,753.13   T&I Bal:        1,706.25   Taxes YTD:             .00   Group Cd:  302
Due Date:   1/01/07  T&I Amt:         411.58                              Haz/Flood:             .00   Inv Loan: ████████
Tran Date:  1/16/07  Curtail:            .00                Subsidy Bal:         .00   Int on TI:             .00   Fnma Pool:   230602
Act Pd Dt:  1/16/07  Subsidy:            .00                CO Bal:              .00   LC YTD:                .00   Fnma Type:   C
Service Fee:  63.75  LC Amt:             .00                Negam Bal:           .00   Negam YTD:             .00   IntDue Flag: N
FCL Bnk Fee:    .00  Msc Fee Amt:        .00                            Msc Fee Bal:         .00
Loss Draft:     .00  Ret Ck Amt:         .00                Ret Ck Bal:          .00   FCL Bnk Fee:           .00
Misc Ins:       .00  Unappl Amt:         .00                Unappl Bal:          .00   Loss Draft:            .00
                                                                                       Tax ID:                  0
Payee Name:                         Policy Nbr:                                        Check Nbr: 000000
                                                                                       Disb Flag:
Bill Code:           Trans Flag:  N    Report Date:  1/16/07   BA ID:    00000   Int Misc 1:  0
Subsidy Cd: 0        Prepaid Flag: N   Reversed Flag:       N  BA Type ID:  00   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y        Past Due Flg: N                                             Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                      Int Misc 5:  Y   Int Misc 8:      .00
```

---

```
Seq:            20   Payment Amt:         .00   Prin Bal:     306,300.00   Prin YTD:              .00   Bank Code: 01
Type:          BEG   Prin Amt:           .00                              Int YTD:         15,778.17   Inv Code:  600
Desc:     Year End   Int Amt:             .00   T&I Bal:        1,294.67   Taxes YTD:        3,269.24   Group Cd:  302
Due Date:   1/01/07  T&I Amt:             .00                              Haz/Flood:             .00   Inv Loan: ████████
Tran Date:  1/01/07  Curtail:            .00                Subsidy Bal:         .00   Int on TI:           36.33   Fnma Pool:
Act Pd Dt: 12/30/06  Subsidy:            .00                CO Bal:              .00   LC YTD:                .00   Fnma Type:
Service Fee:   .00   LC Amt:             .00                Negam Bal:           .00   Negam YTD:             .00   IntDue Flag:
FCL Bnk Fee:    .00  Msc Fee Amt:        .00                            Msc Fee Bal:         .00
Loss Draft:     .00  Ret Ck Amt:         .00                Ret Ck Bal:          .00   FCL Bnk Fee:           .00
Misc Ins:       .00  Unappl Amt:         .00                Unappl Bal:          .00   Loss Draft:            .00
                                                                                       Tax ID:                  0
Payee Name:                         Policy Nbr:                                        Check Nbr: 000000
                                                                                       Disb Flag:
Bill Code:           Trans Flag:       Report Date:  0/00/00   BA ID:    00000   Int Misc 1:  0
Subsidy Cd: 0        Prepaid Flag:     Reversed Flag:          BA Type ID:  00   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y        Past Due Flg: N                                             Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                      Int Misc 5:      Int Misc 8:      .00
```

---

```
Seq:            19   Payment Amt:       11.35   Prin Bal:     306,300.00   Prin YTD:              .00   Bank Code: 01
Type:          ITI   Prin Amt:           .00                              Int YTD:               .00   Inv Code:  600
Desc:   Int on T&I   Int Amt:             .00   T&I Bal:        1,294.67   Taxes YTD:             .00   Group Cd:  302
Due Date:  12/31/06  T&I Amt:          11.35                              Haz/Flood:             .00   Inv Loan: ████████
Tran Date: 12/29/06  Curtail:            .00                Subsidy Bal:         .00   Int on TI:             .00   Fnma Pool:   230602
Act Pd Dt: 12/30/06  Subsidy:            .00                CO Bal:              .00   LC YTD:                .00   Fnma Type:   C
Service Fee:   .00   LC Amt:             .00                Negam Bal:           .00   Negam YTD:             .00   IntDue Flag:
FCL Bnk Fee:    .00  Msc Fee Amt:        .00                            Msc Fee Bal:         .00
Loss Draft:     .00  Ret Ck Amt:         .00                Ret Ck Bal:          .00   FCL Bnk Fee:           .00
Misc Ins:       .00  Unappl Amt:         .00                Unappl Bal:          .00   Loss Draft:            .00
                                                                                       Tax ID:                  0
Payee Name:                         Policy Nbr:                                        Check Nbr: 000000
                                                                                       Disb Flag:
Bill Code:           Trans Flag:  N    Report Date: 12/29/06   BA ID:    00000   Int Misc 1:  0
Subsidy Cd: 0        Prepaid Flag: N   Reversed Flag:       N  BA Type ID:  00   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y        Past Due Flg: N                                             Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                      Int Misc 5:      Int Misc 8:      .00
```

```
Transfer Date: 12/31/06                    Taylor, Bean & Whitaker Mortgage Corp                         Page No:     21
```

```
AEK Loan Number: [REDACTED]     Borrower: JOSEPH MOREL              Property:    275 FRENCHTOWN RD
TBW Loan Number: [REDACTED]                                                      EAST GREENWICH, RI   02818
```

---

```
Seq:              18    Payment Amt:   2,164.71   Prin Bal:    306,300.00   Prin YTD:           .00   Bank Code: 01
Type:            REG    Prin Amt:           .00                             Int YTD:            .00   Inv Code: 600
Desc:            ACH    Int Amt:       1,753.13   I&I Bal:       1,283.32   Taxes YTD:          .00   Group Cd: 102
Due Date:   12/01/06    T&I Amt:         411.58                             Haz/Flood:          .00   Inv Loan: [REDACTED]
Tran Date:  12/18/06    Curtail:            .00                             Int on TI:          .00   Fnma Pool:  200602
Act Pd Dt:  12/18/06    Subsidy:            .00   Subsidy Bal:        .00   LC YTD:             .00   Fnma Type:  C
Service Fee:   63.75    LC Amt:             .00   LC Bal:             .00   Negam YTD:          .00   IntDue Flag: N
FCL Bnk Fee:     .00    Msc Fee Amt:        .00   Negam Bal:          .00   Msc Fee Bal:        .00
Loss Draft:      .00    Ret Ck Amt:         .00   Ret Ck Bal:         .00   FCL Bnk Fee:        .00
Misc Ins:        .00    Unappl Amt:         .00   Unappl Bal:         .00   Loss Draft:         .00
                                                                                                     Tax ID:             0
Payee Name:                                       Policy Nbr:                                        Check Nbr:  000000
                                                                                                     Disb Flag:
Bill Code:            Trans Flag:  N    Report Date: 12/18/06    BA ID:    C0000   Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:      N    BA Type ID:   00   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y    Past Due Flg: Y                                                 Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                      Int Misc 5:  Y   Int Misc 8:      .00
```

---

```
Seq:              17    Payment Amt:   2,164.71   Prin Bal:    306,300.00   Prin YTD:           .00   Bank Code: 01
Type:            REG    Prin Amt:           .00                             Int YTD:            .00   Inv Code: 600
Desc:            ACH    Int Amt:       1,753.13   I&I Bal:         871.74   Taxes YTD:          .00   Group Cd: 102
Due Date:   11/01/06    T&I Amt:         411.58                             Haz/Flood:          .00   Inv Loan: [REDACTED]
Tran Date:  11/16/06    Curtail:            .00                             Int on TI:          .00   Fnma Pool:
Act Pd Dt:  11/16/06    Subsidy:            .00   Subsidy Bal:        .00   LC YTD:             .00   Fnma Type:
Service Fee:   63.75    LC Amt:             .00   LC Bal:             .00   Negam YTD:          .00   IntDue Flag: N
FCL Bnk Fee:     .00    Msc Fee Amt:        .00   Negam Bal:          .00   Msc Fee Bal:        .00
Loss Draft:      .00    Ret Ck Amt:         .00   Ret Ck Bal:         .00   FCL Bnk Fee:        .00
Misc Ins:        .00    Unappl Amt:         .00   Unappl Bal:         .00   Loss Draft:         .00
                                                                                                     Tax ID:             0
Payee Name:                                       Policy Nbr:                                        Check Nbr:  000000
                                                                                                     Disb Flag:
Bill Code:            Trans Flag:  N    Report Date: 11/16/06    BA ID:    C0000   Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:      N    BA Type ID:   00   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y    Past Due Flg: N                                                 Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                      Int Misc 5:  Y   Int Misc 8:      .00
```

---

```
Seq:              16    Payment Amt:   1,127.11-  Prin Bal:    306,300.00   Prin YTD:           .00   Bank Code: 01
Type:            DIS    Prin Amt:           .00                             Int YTD:            .00   Inv Code: 600
Desc:          T&I Dis  Int Amt:           .00    I&I Bal:         460.16   Taxes YTD:          .00   Group Cd: 102
Due Date:   11/01/06    T&I Amt:       1,127.11-                            Haz/Flood:          .00   Inv Loan: [REDACTED]
Tran Date:  11/08/06    Curtail:            .00                             Int on TI:          .00   Fnma Pool:
Act Pd Dt:  11/08/06    Subsidy:            .00   Subsidy Bal:        .00   LC YTD:             .00   Fnma Type:
Service Fee:     .00    LC Amt:             .00   LC Bal:             .00   Negam YTD:          .00   IntDue Flag:
FCL Bnk Fee:     .00    Msc Fee Amt:        .00   Negam Bal:          .00   Msc Fee Bal:        .00
Loss Draft:      .00    Ret Ck Amt:         .00   Ret Ck Bal:         .00   FCL Bnk Fee:        .00
Misc Ins:        .00    Unappl Amt:         .00   Unappl Bal:         .00   Loss Draft:         .00
                                                                                                     Tax ID:             0
Payee Name: EAST GREENWICH TOWN TAX COLLECTOR     Policy Nbr:  011-345                               Check Nbr:  366825
                                                                                                     Disb Flag:         N
Bill Code:            Trans Flag:       Report Date: 11/08/06    BA ID:    16978   Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:      N    BA Type ID:   03   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y    Past Due Flg: N                                                 Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                      Int Misc 5:      Int Misc 8:      .00
```

---

```
Transfer Date: 11/17/06              Payley, Deane & Winkler Enterpr... Page No:  22
```

```
AER Loan Number: [REDACTED]     Borrower: JOSEPH MOREL        Property:  275 FRENCHTOWN RD
DBK Loan Number: [REDACTED]                                              EAST GREENWICH, RI   02818
```

---

```
Seq:            15   Payment Amt:   2,164.71   Prin Bal:   306,300.00   Prin YTD:         .00   Bank Code:  01
Type:          REG   Prin Amt:           .00                            Int YTD:          .00   Inv Code:  600
Desc:          ACH   Int Amt:       1,753.13   T&I Bal:     1,587.23    Taxes YTD:        .00   Group Cd:  302
Due Date:  10/01/06  T&I Amt:         411.58                            Haz/Flood:        .00   Inv Loan: [REDACTED]
Tran Date: 10/16/06  Curtail:            .00                            Int on TI:        .00   Fnma Pool:
Act Pd Dt: 10/16/06  Subsidy:            .00   Subsidy Bal:       .00   LC YTD:           .00   Fnma Type:
Service Fee:  63.75  LC Amt:             .00   LC Bal:            .00   Negam YTD:        .00   IntDue Flag: N
PCL Bnk Fee:    .00  Msc Fee Amt:        .00   Negam Bal:         .00   Msc Fee Bal:      .00
Loss Draft:     .00  Ret Ck Amt:         .00   Ret Ck Bal:        .00   PCL Bnk Fee:      .00
Misc Ins:       .00  Unappl Amt:         .00   Unappl Bal:        .00   Loss Draft:       .00
                                                                                                Tax ID:            0
Payee Name:                                    Policy Nbr:                                      Check Nbr:  000000
                                                                                                Disb Flag:
Bill Code:           Trans Flag:  N   Report Date:  10/16/06   BA ID:   00000   Int Misc 1:  0
Subsidy Cd: 0        Prepaid Flag: N  Reversed Flag:        N  BA Type ID:  00  Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y        Past Due Flg: N                                           Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                    Int Misc 5:  Y   Int Misc 8:      .00
```

---

```
Seq:            14   Payment Amt:      12.34   Prin Bal:   306,300.00   Prin YTD:         .00   Bank Code:  01
Type:          ITI   Prin Amt:           .00                            Int YTD:          .00   Inv Code:  600
Desc:    Int on T&I  Int Amt:            .00   T&I Bal:     1,175.69    Taxes YTD:        .00   Group Cd:  302
Due Date:   9/30/06  T&I Amt:          12.34                            Haz/Flood:        .00   Inv Loan: [REDACTED]
Tran Date: 10/02/06  Curtail:            .00                            Int on TI:        .00   Fnma Pool:
Act Pd Dt: 10/02/06  Subsidy:            .00   Subsidy Bal:       .00   LC YTD:           .00   Fnma Type:
Service Fee:    .00  LC Amt:             .00   Negam Bal:         .00   Negam YTD:        .00   IntDue Flag:
PCL Bnk Fee:    .00  Msc Fee Amt:        .00                            Msc Fee Bal:      .00
Loss Draft:     .00  Ret Ck Amt:         .00   Ret Ck Bal:        .00   PCL Bnk Fee:      .00
Misc Ins:       .00  Unappl Amt:         .00   Unappl Bal:        .00   Loss Draft:       .00
                                                                                                Tax ID:            0
Payee Name:                                    Policy Nbr:                                      Check Nbr:  000000
                                                                                                Disb Flag:
Bill Code:           Trans Flag:  N   Report Date:  10/03/06   BA ID:   00000   Int Misc 1:  0
Subsidy Cd: 0        Prepaid Flag: N  Reversed Flag:        N  BA Type ID:  00  Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y        Past Due Flg: N                                           Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                    Int Misc 5:      Int Misc 8:      .00
```

---

```
Seq:            13   Payment Amt:   2,164.71   Prin Bal:   306,300.00   Prin YTD:         .00   Bank Code:  01
Type:          REG   Prin Amt:           .00                            Int YTD:          .00   Inv Code:  600
Desc:          ACH   Int Amt:       1,753.13   T&I Bal:     1,163.35    Taxes YTD:        .00   Group Cd:  302
Due Date:   9/01/06  T&I Amt:         411.58                            Haz/Flood:        .00   Inv Loan: [REDACTED]
Tran Date:  9/15/06  Curtail:            .00                            Int on TI:        .00   Fnma Pool:
Act Pd Dt:  9/15/06  Subsidy:            .00   Subsidy Bal:       .00   LC YTD:           .00   Fnma Type:
Service Fee:  63.75  LC Amt:             .00   Negam Bal:         .00   Negam YTD:        .00   IntDue Flag: N
PCL Bnk Fee:    .00  Msc Fee Amt:        .00                            Msc Fee Bal:      .00
Loss Draft:     .00  Ret Ck Amt:         .00   Ret Ck Bal:        .00   PCL Bnk Fee:      .00
Misc Ins:       .00  Unappl Amt:         .00   Unappl Bal:        .00   Loss Draft:       .00
                                                                                                Tax ID:            0
Payee Name:                                    Policy Nbr:                                      Check Nbr:  000000
                                                                                                Disb Flag:
Bill Code:           Trans Flag:  N   Report Date:   9/15/06   BA ID:   00000   Int Misc 1:  0
Subsidy Cd: 0        Prepaid Flag: N  Reversed Flag:        N  BA Type ID:  00  Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y        Past Due Flg: N                                           Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                    Int Misc 5:  Y   Int Misc 8:      .00
```

---

Transfer Date: 12/31/2006                     Payoff/Paid & Transfer Receipts Report                                    Page No:   23

AEM Loan Number: ████████        Borrower: JOSEPH MOREL              Property:   275 FRENCHTOWN RD
TPM Loan Number: ████████                                                        EAST GREENWICH, RI   02818

---

Seq:               12    Payment Amt:     1,127.13-   Prin Bal:      336,300.00    Prin YTD:          .00    Bank Code: 01
Type:             DIS    Prin Amt:              .00                                Int YTD:           .00    Inv Code:  600
Desc:         Tel Dis    Int Amt:               .00   T&I Bal:          751.77    Taxes YTD:          .00    Group Cd:  002
Due Date:      9/01/06   Tel Amt:        1,127.13-                                Haz/Flood:          .00    Inv Loan: ████████
Tran Date:     8/24/06   Curtail:              .00    Subsidy Bal:        .00     Int on TI:          .00    Fnma Pool:
Act Pd Dt:     8/24/06   Subsidy:             .00     LC Bal:             .00     LC YTD:             .00    Fnma Type:
Service Fee:       .00   LC Amt:               .00    Negam Bal:          .00     Negam YTD:          .00    IntDue Flag:
FCL Bnk Fee:       .00   Msc Fee Amt:          .00                                Msc Fee Bal:        .00
Loss Draft:        .00   Ret Ck Amt:           .00    Ret Ck Bal:         .00     FCL Bnk Fee:        .00
Misc Ins:          .00   Unappl Amt:           .00    Unappl Bal:         .00     Loss Draft:         .00
                                                                                                           Tax ID:          0
Payee Name:  EAST GREENWICH TOWN TAX COLLECTOR        Policy Nbr:  011-345                                  Check Nbr:  344981
                                                                                                           Disb Flag:      N
Bill Code:          Trans Flag:        Report Date:   8/24/06    BA ID:    16978    Int Misc 1:  0
Subsidy Cd: 0       Prepaid Flag: N    Reversed Flag:        N   BA Type ID:   03   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y       Past Due Flg: N                                                Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                       Int Misc 5:      Int Misc 8:      .00

---

Seq:               11    Payment Amt:     2,164.71   Prin Bal:      336,300.00    Prin YTD:          .00    Bank Code: 01
Type:             REG    Prin Amt:              .00                                Int YTD:           .00    Inv Code:  600
Desc:             ACH    Int Amt:        1,753.13   T&I Bal:        1,878.90    Taxes YTD:          .00    Group Cd:  002
Due Date:      9/01/06   Tel Amt:          411.58                                Haz/Flood:          .00    Inv Loan: ████████
Tran Date:     8/15/06   Curtail:              .00    Subsidy Bal:        .00     Int on TI:          .00    Fnma Pool:
Act Pd Dt:     8/15/06   Subsidy:             .00     LC Bal:             .00     LC YTD:             .00    Fnma Type:
Service Fee:     63.75   LC Amt:               .00    Negam Bal:          .00     Negam YTD:          .00    IntDue Flag: N
FCL Bnk Fee:       .00   Msc Fee Amt:          .00                                Msc Fee Bal:        .00
Loss Draft:        .00   Ret Ck Amt:           .00    Ret Ck Bal:         .00     FCL Bnk Fee:        .00
Misc Ins:          .00   Unappl Amt:           .00    Unappl Bal:         .00     Loss Draft:         .00
                                                                                                           Tax ID:          0
Payee Name:                                           Policy Nbr:                                          Check Nbr:  000000
                                                                                                           Disb Flag:
Bill Code:          Trans Flag: N    Report Date:   8/15/06    BA ID:    00000    Int Misc 1:  0
Subsidy Cd: 0       Prepaid Flag: N    Reversed Flag:        N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y       Past Due Flg: N                                                Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                       Int Misc 5:  Y   Int Misc 8:      .00

---

Seq:               10    Payment Amt:     2,164.71   Prin Bal:      336,300.00    Prin YTD:          .00    Bank Code: 01
Type:             REG    Prin Amt:              .00                                Int YTD:           .00    Inv Code:  600
Desc:             ACH    Int Amt:        1,753.13   T&I Bal:        1,467.32    Taxes YTD:          .00    Group Cd:  002
Due Date:      7/01/06   Tel Amt:          411.58                                Haz/Flood:          .00    Inv Loan: ████████
Tran Date:     7/14/06   Curtail:              .00    Subsidy Bal:        .00     Int on TI:          .00    Fnma Pool:
Act Pd Dt:     7/14/06   Subsidy:             .00     LC Bal:             .00     LC YTD:             .00    Fnma Type:
Service Fee:     63.75   LC Amt:               .00    Negam Bal:          .00     Negam YTD:          .00    IntDue Flag: N
FCL Bnk Fee:       .00   Msc Fee Amt:          .00                                Msc Fee Bal:        .00
Loss Draft:        .00   Ret Ck Amt:           .00    Ret Ck Bal:         .00     FCL Bnk Fee:        .00
Misc Ins:          .00   Unappl Amt:           .00    Unappl Bal:         .00     Loss Draft:         .00
                                                                                                           Tax ID:          0
Payee Name:                                           Policy Nbr:                                          Check Nbr:  000000
                                                                                                           Disb Flag:
Bill Code:          Trans Flag: N    Report Date:   7/14/06    BA ID:    00000    Int Misc 1:  0
Subsidy Cd: 0       Prepaid Flag: N    Reversed Flag:        N   BA Type ID:   00   Int Misc 2:  0   Int Misc 6:        0
Hist Flag:  Y       Past Due Flg: N                                                Int Misc 3:  0   Int Misc 7:   000000
Int Misc 4:                                                                       Int Misc 5:  Y   Int Misc 8:      .00

---

Transfer Date:    _____        Payment Transfer Receipts Cap                    Page No:   24

---

AEK Loan Number:  ▮▮▮▮▮▮        Borrower: JOSEPH MOREL         Property:    275 FRENCHTOWN RD
PBK Loan Number:  ▮▮▮▮▮▮▮▮                                                  EAST GREENWICH,  RI    02818

---

Seq:               9      Payment Amt:       1.73    Prin Bal:      306,300.00    Prin YTD:              .00    Bank Code:  01
Type:            III      Prin Amt:           .00                                 Int YTD:               .00    Inv Code:  600
Desc:      Int on T&I     Int Amt:            .00    T&I Bal:        1,055.74      Taxes YTD:             .00    Group Cd:  002
Due Date:    6/30/06      T&I Amt:           1.73                                  Haz/Flood:             .00    Inv Loan:  ▮▮▮▮▮
Tran Date:   6/30/06      Curtail:            .00    Subsidy Bal:          .00     Int on TI:             .00    Fnma Pool:
Act Pd Dt:   6/30/06      Subsidy:            .00    CC Bal:               .00     CC YTD:                .00    Fnma Type:
Service Fee:     .00      IC Amt:             .00    Negam Bal:            .00     Negam YTD:             .00    IntDue Flag:
PCL Bnk Fee:     .00      Msc Fee Amt:        .00                                 Msc Fee Bal:           .00
Loss Draft:      .00      Ret Ck Amt:         .00    Ret Ck Bal:           .00     PCL Bnk Fee:           .00
Misc Ins:        .00      Unappl Amt:         .00    Unappl Bal:           .00     Loss Draft:            .00
                                                                                                               Tax ID:                0
Payee Name:                                    Policy Nbr:                                                     Check Nbr:  000000
                                                                                                               Disb Flag:

Bill Code:               Trans Flag:  N    Report Date:   6/30/06    BA ID:     00000    Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N   Reversed Flag:          N    BA Type ID:   00    Int Misc 2:  0    Int Misc 6:          0
Hist Flag:  Y    Past Due Flg: N                                                    Int Misc 3:  0    Int Misc 7:     000000
Int Misc 4:                                                                         Int Misc 5:       Int Misc 8:        .00

---

Seq:               8      Payment Amt:       6.06    Prin Bal:      306,300.00    Prin YTD:              .00    Bank Code:  01
Type:            III      Prin Amt:           .00                                 Int YTD:               .00    Inv Code:  600
Desc:      Int on T&I     Int Amt:            .00    T&I Bal:        1,054.01      Taxes YTD:             .00    Group Cd:  002
Due Date:    6/15/06      T&I Amt:           6.06                                  Haz/Flood:             .00    Inv Loan:  ▮▮▮▮▮
Tran Date:   6/15/06      Curtail:            .00    Subsidy Bal:          .00     Int on TI:             .00    Fnma Pool:
Act Pd Dt:   6/15/06      Subsidy:            .00    CC Bal:               .00     CC YTD:                .00    Fnma Type:
Service Fee:     .00      IC Amt:             .00    Negam Bal:            .00     Negam YTD:             .00    IntDue Flag:
PCL Bnk Fee:     .00      Msc Fee Amt:        .00                                 Msc Fee Bal:           .00
Loss Draft:      .00      Ret Ck Amt:         .00    Ret Ck Bal:           .00     PCL Bnk Fee:           .00
Misc Ins:        .00      Unappl Amt:         .00    Unappl Bal:           .00     Loss Draft:            .00
                                                                                                               Tax ID:                0
Payee Name:                                    Policy Nbr:                                                     Check Nbr:  000000
                                                                                                               Disb Flag:

Bill Code:               Trans Flag:  N    Report Date:   6/15/06    BA ID:     00000    Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N   Reversed Flag:          N    BA Type ID:   00    Int Misc 2:  0    Int Misc 6:          0
Hist Flag:  Y    Past Due Flg: N                                                    Int Misc 3:  0    Int Misc 7:     000000
Int Misc 4:                                                                         Int Misc 5:       Int Misc 8:        .00

---

Seq:               7      Payment Amt:   2,164.71    Prin Bal:      306,300.00    Prin YTD:              .00    Bank Code:  01
Type:            REG      Prin Amt:           .00                                 Int YTD:               .00    Inv Code:  600
Desc:            ACH      Int Amt:        1,753.13   T&I Bal:        1,047.95      Taxes YTD:             .00    Group Cd:  002
Due Date:    6/01/06      T&I Amt:         411.58                                  Haz/Flood:             .00    Inv Loan:  ▮▮▮▮▮
Tran Date:   6/12/06      Curtail:            .00    Subsidy Bal:          .00     Int on TI:             .00    Fnma Pool:
Act Pd Dt:   6/12/06      Subsidy:            .00    CC Bal:               .00     CC YTD:                .00    Fnma Type:
Service Fee:   63.75      IC Amt:             .00    Negam Bal:            .00     Negam YTD:             .00    IntDue Flag: N
PCL Bnk Fee:     .00      Msc Fee Amt:        .00                                 Msc Fee Bal:           .00
Loss Draft:      .00      Ret Ck Amt:         .00    Ret Ck Bal:           .00     PCL Bnk Fee:           .00
Misc Ins:        .00      Unappl Amt:         .00    Unappl Bal:           .00     Loss Draft:            .00
                                                                                                               Tax ID:                0
Payee Name:                                    Policy Nbr:                                                     Check Nbr:  000000
                                                                                                               Disb Flag:

Bill Code:               Trans Flag:  N    Report Date:   6/12/06    BA ID:     00000    Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N   Reversed Flag:          N    BA Type ID:   00    Int Misc 2:  0    Int Misc 6:          0
Hist Flag:  Y    Past Due Flg: N                                                    Int Misc 3:  0    Int Misc 7:     000000
Int Misc 4:                                                                         Int Misc 5:  Y    Int Misc 8:        .00

---

```
AEM Loan Number:               Borrower: JOSEPH MOREL           Property:   275 FRENCHTOWN RD
PBM Loan Number:                                                            EAST GREENWICH,  RI   02818
```

```
Seq:              6    Payment Amt:    2,164.71    Prin Bal:    306,300.00    Prin YTD:              .00    Bank Code: 01
Type:           REG    Prin Amt:             .00                              Int YTD:              .00    Inv Code:  600
Desc:           ACE    Int Amt:        1,753.13    T&I Bal:        636.37     Taxes YTD:             .00    Group Cd:  102
Due Date:    5/01/06    T&I Amt:          411.58                              Haz/Flood:            .00    Inv Loan:
Tran Date:   5/01/06    Curtail:              .00    Subsidy Bal:        .00    Int on TI:            .00    Fnma Pool:
Act Pd Dt:   5/01/06    Subsidy:              .00    LC Bal:             .00    LC YTD:               .00    Fnma Type:
Service Fee:   63.75    LC Amt:               .00    Negam Bal:          .00    Negam YTD:            .00    IntDue Flag: N
FCL Bnk Fee:     .00    Msc Fee Amt:          .00                              Msc Fee Bal:          .00
Loss Draft:      .00    Ret Ck Amt:           .00    Ret Ck Bal:         .00    FCL Bnk Fee:          .00
Misc Ins:        .00    Unappl Amt:           .00    Unappl Bal:         .00    Loss Draft:           .00
                                                                                                           Tax ID:            0
Payee Name:                                   Policy Nbr:                                                  Check Nbr: 000000
                                                                                                           Disb Flag:
Bill Code:           Trans Flag:   N    Report Date:   5/10/06    BA ID:    00000    Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:        N    BA Type ID:   00    Int Misc 2:  0    Int Misc 6:          0
Hist Flag:  Y    Past Due Flg: N                                                    Int Misc 3:  0    Int Misc 7:     000000
Int Misc 4:                                                                         Int Misc 5:  Y    Int Misc 8:        .00
```

```
Seq:              5    Payment Amt:    1,015.00-   Prin Bal:    306,300.00    Prin YTD:              .00    Bank Code: 01
Type:           DIS    Prin Amt:             .00                              Int YTD:              .00    Inv Code:  600
Desc:       T&I Dis    Int Amt:              .00    T&I Bal:        224.79     Taxes YTD:            .00    Group Cd:  102
Due Date:    5/01/06    T&I Amt:        1,015.00-                             Haz/Flood:            .00    Inv Loan:
Tran Date:   5/02/06    Curtail:              .00    Subsidy Bal:        .00    Int on TI:            .00    Fnma Pool:
Act Pd Dt:   5/02/06    Subsidy:              .00    LC Bal:             .00    LC YTD:               .00    Fnma Type:
Service Fee:     .00    LC Amt:               .00    Negam Bal:          .00    Negam YTD:            .00    IntDue Flag:
FCL Bnk Fee:     .00    Msc Fee Amt:          .00                              Msc Fee Bal:          .00
Loss Draft:      .00    Ret Ck Amt:           .00    Ret Ck Bal:         .00    FCL Bnk Fee:          .00
Misc Ins:        .00    Unappl Amt:           .00    Unappl Bal:         .00    Loss Draft:           .00
                                                                                                           Tax ID:            0
Payee Name: EAST GREENWICH TOWN TAX COLLECTOR    Policy Nbr: 011-345                                       Check Nbr: 309272
                                                                                                           Disb Flag:         N
Bill Code:           Trans Flag:        Report Date:   5/02/06    BA ID:    16978    Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:        N    BA Type ID:   00    Int Misc 2:  0    Int Misc 6:          0
Hist Flag:  Y    Past Due Flg: N                                                    Int Misc 3:  0    Int Misc 7:     000000
Int Misc 4:                                                                         Int Misc 5:       Int Misc 8:        .00
```

```
Seq:              4    Payment Amt:      411.58    Prin Bal:    306,300.00    Prin YTD:              .00    Bank Code: 01
Type:           ADJ    Prin Amt:             .00                              Int YTD:              .00    Inv Code:  301
Desc:  Escrow Only Pmt    Int Amt:          .00    T&I Bal:      1,239.79     Taxes YTD:            .00    Group Cd:  101
Due Date:    5/01/06    T&I Amt:          411.58                              Haz/Flood:            .00    Inv Loan:
Tran Date:   4/25/06    Curtail:              .00    Subsidy Bal:        .00    Int on TI:            .00    Fnma Pool:
Act Pd Dt:   4/25/06    Subsidy:              .00    LC Bal:             .00    LC YTD:               .00    Fnma Type:
Service Fee:     .00    LC Amt:               .00    Negam Bal:          .00    Negam YTD:            .00    IntDue Flag: N
FCL Bnk Fee:     .00    Msc Fee Amt:          .00                              Msc Fee Bal:          .00
Loss Draft:      .00    Ret Ck Amt:           .00    Ret Ck Bal:         .00    FCL Bnk Fee:          .00
Misc Ins:        .00    Unappl Amt:           .00    Unappl Bal:         .00    Loss Draft:           .00
                                                                                                           Tax ID:            0
Payee Name:                                   Policy Nbr:                                                  Check Nbr: 000000
                                                                                                           Disb Flag:
Bill Code:           Trans Flag:   N    Report Date:   4/25/06    BA ID:    00000    Int Misc 1:  0
Subsidy Cd: 0    Prepaid Flag: N    Reversed Flag:        N    BA Type ID:   00    Int Misc 2:  0    Int Misc 6:          0
Hist Flag:  Y    Past Due Flg: N                                                    Int Misc 3:  0    Int Misc 7:     000000
Int Misc 4:                                                                         Int Misc 5:       Int Misc 8:        .00
```

```
AEK Loan Number: [redacted]     Borrower: JOSEPH MOREL        Property:  275 FRENCHTOWN RD
PBK Loan Number: [redacted]                                              EAST GREENWICH, RI   02818
```

```
Seq:              3    Payment Amt:   1,753.13   Prin Bal:    306,300.00   Prin YTD:         .00   Bank Code:  01
Type:           REG    Prin Amt:           .00                            Int YTD:          .00   Inv Code:  301
Desc:                  Int Amt:       1,753.13   T&I Bal:        828.21    Taxes YTD:        .00   Grcup Cd:  301
Due Date:    4/01/06   T&I Amt:            .00                             Haz/Flood:        .00   Inv Loan: [redacted]
Tran Date:   4/14/06   Curtail:            .00   Subsidy Bal:       .00    Int on TI:        .00   Fnma Pool:
Act Pd Dt:   4/14/06   Subsidy:            .00   LC Bal:            .00    LC YTD:           .00   Fnma Type:
Service Fee:   63.75   LC Amt:             .00   Negam Bal:         .00    Negam YTD:        .00   IntDue Flag: N
PCL Bnk Fee:     .00   Msc Fee Amt:        .00                            Msc Fee Bal:      .00
Loss Draft:      .00   Ret Ck Amt:         .00   Ret Ck Bal:        .00    PCL Bnk Fee:      .00
Misc Ins:        .00   Unappl Amt:         .00   Unappl Bal:        .00    Loss Draft:       .00
                                                                                                  Tax ID:            0
Payee Name:                            Policy Nbr:                                                Check Nbr:  000000
                                                                                                  Disb Flag:
Bill Code:             Trans Flag:   N    Report Date:  4/14/06   BA ID:    C0000   Int Misc 1:  0
Subsidy Cd: 0          Prepaid Flag: N    Reversed Flag:      N   BA Type ID:  00   Int Misc 2:  0   Int Misc 6:       0
Hist Flag:  Y          Past Due Flg: N                                             Int Misc 3:  0   Int Misc 7:  000000
Int Misc 4:                                                                        Int Misc 5:      Int Misc 8:     .00
```

```
Seq:              2    Payment Amt:       5.05   Prin Bal:    306,300.00   Prin YTD:         .00   Bank Code:  01
Type:           ITI    Prin Amt:           .00                            Int YTD:          .00   Inv Code:  301
Desc:     Int on T&I   Int Amt:            .00   T&I Bal:        828.21    Taxes YTD:        .00   Grcup Cd:  301
Due Date:    3/31/06   T&I Amt:           5.05                            Haz/Flood:        .00   Inv Loan: [redacted]
Tran Date:   3/31/06   Curtail:            .00   Subsidy Bal:       .00    Int on TI:        .00   Fnma Pool:
Act Pd Dt:   3/31/06   Subsidy:            .00   LC Bal:            .00    LC YTD:           .00   Fnma Type:
Service Fee:     .00   LC Amt:             .00   Negam Bal:         .00    Negam YTD:        .00   IntDue Flag: N
PCL Bnk Fee:     .00   Msc Fee Amt:        .00                            Msc Fee Bal:      .00
Loss Draft:      .00   Ret Ck Amt:         .00   Ret Ck Bal:        .00    PCL Bnk Fee:      .00
Misc Ins:        .00   Unappl Amt:         .00   Unappl Bal:        .00    Loss Draft:       .00
                                                                                                  Tax ID:            0
Payee Name:                            Policy Nbr:                                                Check Nbr:  000000
                                                                                                  Disb Flag:
Bill Code:             Trans Flag:   N    Report Date:  3/31/06   BA ID:    C0000   Int Misc 1:  0
Subsidy Cd: 0          Prepaid Flag: N    Reversed Flag:      N   BA Type ID:  00   Int Misc 2:  0   Int Misc 6:       0
Hist Flag:  Y          Past Due Flg: N                                             Int Misc 3:  0   Int Misc 7:  000000
Int Misc 4:                                                                        Int Misc 5:      Int Misc 8:     .00
```

```
Seq:              1    Payment Amt:        .00   Prin Bal:    306,300.00   Prin YTD:         .00   Bank Code:  01
Type:           REG    Prin Amt:           .00                            Int YTD:          .00   Inv Code:  301
Desc:       Set Up     Int Amt:            .00   T&I Bal:        823.16    Taxes YTD:        .00   Grcup Cd:  301
Due Date:    3/01/06   T&I Amt:            .00                            Haz/Flood:        .00   Inv Loan: [redacted]
Tran Date:   2/16/06   Curtail:            .00   Subsidy Bal:       .00    Int on TI:        .00   Fnma Pool:
Act Pd Dt:   2/16/06   Subsidy:            .00   LC Bal:            .00    LC YTD:           .00   Fnma Type:
Service Fee:     .00   LC Amt:             .00   Negam Bal:         .00    Negam YTD:        .00   IntDue Flag: N
PCL Bnk Fee:     .00   Msc Fee Amt:        .00                            Msc Fee Bal:      .00
Loss Draft:      .00   Ret Ck Amt:         .00   Ret Ck Bal:        .00    PCL Bnk Fee:      .00
Misc Ins:        .00   Unappl Amt:         .00   Unappl Bal:        .00    Loss Draft:       .00
                                                                                                  Tax ID:            0
Payee Name:                            Policy Nbr:                                                Check Nbr:  000000
                                                                                                  Disb Flag:
Bill Code:             Trans Flag:   N    Report Date:  0/00/00   BA ID:    C0000   Int Misc 1:  0
Subsidy Cd: 0          Prepaid Flag: N    Reversed Flag:      N   BA Type ID:  00   Int Misc 2:  0   Int Misc 6:       0
Hist Flag:  Y          Past Due Flg: N                                             Int Misc 3:  0   Int Misc 7:  000000
Int Misc 4:                                                                        Int Misc 5:      Int Misc 8:     .00
```

Detail Transaction History

OWNER
NSK-SHS

| LOAN: | | | | | | --Run Date/Time-- |
|---|---|---|---|---|---|---|
| BORR1: | | | | | PREV BAL: 150,759.03 | 06/04/2019 10:13 |
| BORR2: | | | | | ESC BAL: .00 | |
| PROP: own Rd | | | | | | |
| 'rn RI 02818-1616 | | | | | | |

INVESTOR: 4468   POOL#: 1   NEXT DUE 07/01/2015   INTEREST RATE: 2.00000

Mail: 275 Frenchtown Road,
East Greenwich RI 02818-1616



| EFFDATE | TIME | RV TRN DESCRIPTION | NXT DUE/RCPS | RLCERSED | PRINCIPAL (bal) | ESCROW (bal) | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/2013 | 23:59:01 | NLU Loan Disbursement — NL NewLoan Setup Balances | | | 150,759.03 | .00 | 160,046.22 | 150,759.03 | .00 | .00 | 17.83 | 305.18 |
| 02/04/2013 | 23:59:01 | ESK Escrow Balance Adjus — NL NewLoan Setup Balances | | | 150,759.03 | 6,624.93 | 6,624.93 | .00 | .00 | 6,624.93 | 0.00 | 0.00 |
| 04/17/2013 | 14:13:50 | ESH Insurance Escrow Dis — 50 Hazard Insurance | | | 150,759.03 | 8,398.76 | 2,359.83 | .00 | .00 | 2,359.83 | 0.00 | 0.00 |
| 05/28/2013 | 08:22:02 | EIU Tax Escrow Disburse — 33 | | | 150,759.03 | 10,346.42- | 1,381.84- | .00 | .00 | 1,381.84- | 0.00 | 0.00 |
| 05/24/2013 | 19:48:20 | MS Misc Susp Payment | | | 150,759.03 | 10,346.42- | 4.50 | .00 | .00 | .00 | 4.50 | 0.00 |
| 06/12/2013 | 16:12:23 | MS Miscellaneous Suspen | | | 150,759.03 | 10,346.42- | 4.50- | .00 | .00 | .00 | 4.50- | 0.00 |
| 06/12/2013 | 16:12:26 | EXP Expense Payment | | | 150,759.03 | 10,346.42- | 4.50 | .00 | .00 | .00 | .00 | 4.50 |
| 08/26/2013 | 08:56:05 | ETD Tax Escrow Disburse — 33 | | | 150,759.03 | 11,748.46- | 1,402.06- | .00 | .00 | 1,402.06- | 0.00 | 0.00 |
| 10/31/2013 | 17:58:15 | APA Forbearance Payment | | | 150,759.03 | 11,748.46- | 1,749.11 | .00 | .00 | .00 | 1,749.11 | 0.00 |
| 10/31/2013 | 17:58:18 | PAS ATPlan Suspense Adj | | | 150,759.03 | 11,748.46- | 1,749.11- | .00 | .00 | .00 | 1,749.11- | 0.00 |
| 10/31/2013 | 17:58:56 | SSP Reg/Irr Spread | 03/01/2017 | | 155,326.95 | 11,16-.77- | .00 | 732.08 | 266.27 | 583.76 | 0.00 | 1,087.1- |
| 11/04/2013 | 19:05:12 | FXP Expense Payment | | | 155,326.95 | 11,16-.72- | 425.00 | .00 | .00 | .00 | 0.00 | 125.00 |
| 11/12/2013 | 14:52:19 | RMS Miscellaneous Suspen — MD Loan Modification Bal Adj | | | 155,326.95 | 11,16-.72- | 7.84- | .00 | .00 | .00 | 17.84- | 0.00 |
| 11/12/2013 | 14:52:22 | ESA ESCrow Balance Adj — MD Loan Modification Bal Adj | | | 155,326.95 | 11,16-.72- | 667.06- | .00 | .00 | 667.06- | 0.00 | 667.06- |
| 11/12/2013 | 14:52:35 | LSR Late Charge Adjust — MD Loan Modification Bal Adj | | | 156,326.95 | 10,479.84 | 686.89 | .00 | .00 | 686.89 | 0.00 | 0.00 |
| 11/12/2013 | 14:54:35 | LSR Late Charge Adj — MD Loan Modification Bal Adj | | | 155,326.95 | 10,479.84 | 555.30 | .00 | .00 | .00 | 0.00 | 535.30 |
| 11/12/2013 | 14:54:48 | EXH Expense Valve — MD Loan Modification Bal Adj | | | 155,294.49 | 10,479.84 | 2,335.90 | .00 | .00 | .00 | 0.00 | 2,335.90 |
| 11/12/2013 | 14:55:18 | RMS Reg/Irr Multip w/Spr — MD Loan Modification Bal Adj | | | 150,204.49 | 9,896.07 | 1,723.28 | 232.47 | 205.88 | 583.76 | 0.00 | 641.47 |
| 11/12/2013 | 14:55:21 | RMS Reg/Irr Multip w/Spr — MD Loan Modification Bal Adj | | | 150,061.62 | 9,312.31 | 1,092.11 | 232.86 | 265.49 | 583.76 | 0.00 | 0.00 |
| 11/12/2013 | 14:55:24 | RMS Reg/Irr Multip w/Spr — MD Loan Modification Bal Adj | | | 158,826.37 | 8,728.55- | 1,092.11 | 233.25 | 265.10 | 583.76 | 0.00 | 0.00 |
| 11/12/2013 | 14:55:27 | RMS Reg/Irr Multip w/Spr — MD Loan Modification Bal Adj | | | 158,594.73 | 8,144.79- | 1,092.11 | 233.64 | 264.71 | 583.76 | 0.00 | 0.00 |
| 11/12/2013 | 14:55:30 | RMS Reg/Irr Multip w/Spr — MD Loan Modification Bal Adj | | | 158,360.70 | 7,561.03- | 1,082.11 | 234.03 | 264.32 | 583.76 | 0.00 | 0.00 |
| 11/12/2013 | 14:55:33 | RMS Reg/Irr Multip w/Spr — MD Loan Modification Bal Adj | | | 158,126.28 | 6,977.27- | 1,082.11 | 234.42 | 263.93 | 583.76 | 0.00 | 0.00 |
| 11/12/2013 | 14:55:36 | RMS Reg/Irr Multip w/Spr — MD Loan Modification Bal Adj | | | 157,891.47 | 6,393.51- | 1,082.11 | 234.81 | 263.54 | 583.76 | 0.00 | 0.00 |
| 11/12/2013 | 14:55:39 | RMS Reg/Irr Multip w/Spr — MD Loan Modification Bal Adj | | | 157,656.77 | 5,773.03- | 1,178.83 | 235.70 | 763.15 | 670.48 | 0.00 | 0.00 |
| 11/12/2013 | 14:55:42 | RMS Reg/Irr Multip w/Spr — MD Loan Modification Bal Adj | | | 157,470.69 | 5,152.55- | 1,178.83 | 735.59 | 762.76 | 670.48 | 0.00 | 0.00 |
| 11/12/2013 | 14:55:45 | RMS Reg/Irr Multip w/Spr — MD Loan Modification Bal Adj | | | 157,184.70 | 4,532.07- | 1,178.83 | 735.98 | 762.37 | 670.48 | 0.00 | 0.00 |
| 11/12/2013 | 14:55:48 | RMS Reg Late Multip w/Spr — MD Loan Modification Bal Adj | | | 156,946.37 | 3,911.59- | 1,178.83 | 736.38 | 761.97 | 670.48 | 0.00 | 0.00 |
| 11/12/2013 | 14:55:51 | RMS Reg Late Multip w/Spr — MD Loan Modification Bal Adj | | | 156,711.55 | 3,291.11- | 1,178.83 | 236.77 | 261.58 | 620.18 | 0.00 | 0.00 |
| 11/12/2013 | 14:55:54 | RMS Reg Late Multip w/Spr — MD Loan Modification Bal Adj | | | 156,474.38 | 2,670.63- | 1,1 8.83 | 237.16 | 261.19 | 620.18 | 0.00 | 0.00 |
| 11/12/2013 | 14:55:57 | RMS Reg Late Multip w/Spr — MD Loan Modification Bal Adj | | | 156,236.83 | 2,050.15- | 1,1 8.83 | 237.56 | 260.79 | 620.18 | 0.00 | 0.00 |
| 11/12/2013 | 14:56:00 | RMS Reg Late Multip w/Spr — MD Loan Modification Bal Adj | | | 155,996.87 | 1,429.67 | 1,1 8.83 | 237.96 | 260.39 | 620.18 | 0.00 | 0.00 |
| 11/12/2013 | 14:56:03 | RMS Reg/Irr Spread — MD Loan Modification Bal Adj | | | 155,760.52 | 809.19 | 1,1 8.83 | 248.35 | 260.00 | 620.48 | 0.00 | 0.00 |
| 11/12/2013 | 14:56:06 | RMS Reg/Irr Multip w/Spr — MD Loan Modification Bal Adj | | | 155,521.77 | 188.71 | 1,118.83 | 248.75 | 259.60 | 620.48 | 0.00 | 0.00 |
| 11/12/2013 | 14:56:09 | RMS Reg/Irr Multip w/Spr — MD Loan Modification Bal Adj | | | 155,282.62 | 431.77 | 1,118.83 | 239.15 | 259.20 | 620.48 | 0.00 | 0.00 |
| 11/12/2013 | 14:56:12 | RMS Reg/Irr Spread — MD Loan Modification Bal Adj | | | 155,043.07 | 1,052.25 | 1,118.83 | 239.55 | 238.80 | 620.48 | 0.00 | 0.00 |
| 11/12/2013 | 14:57:09 | RMS Reg/Irr Spread — MD Loan Modification Bal Adj | | | 15-,803.13 | 1,672.73 | 1,082.11 | 239.94 | 258.41 | 620.48 | 0.00 | 36.72- |
| 11/12/2013 | 13:00:5? | PAA Suspense Balance Adj — MD Loan Modification Bal Adj | | | 15-,803.13 | 1,672.73 | 604.72- | .00 | .00 | .00 | 0.00 | 604.72- |
| 11/12/2013 | 13:00:5? | PAA Principal Balance Ad — MD Loan Modification Bal Adj | | | 15-,156.38 | 1,672.73 | 604.72- | 604.72- | .00 | .00 | 0.00 | 0.00 |
| 11/12/2013 | 15:02:13 | PAA Principal Balance Ad — MD Loan Modification Bal Adj | | | 361,663.32 | 1,672.73 | 207,464.94- | 207,464.94- | .00 | .00 | 0.00 | 0.00 |

Page 2 of 4

OUMEN
MSR-SHS

Detail Transaction History

--Run Date/Time--
06/04/2019  10:13

| LOAN#: | | | INVESTOR#: | 4468 | POOL#: 1 | NEXT DUE 07/01/2015 | INTEREST RATE: | 2.00000 | | PRIN BAL: | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BORR1: | | | | | | | | | | ESC BAL: | .00 |
| BORR2: | own Rd | | | | | | | | | | |
| PROP: | 'ch RT 02818-1516 | | | | | | | | | | |

Matt: 275 Frenchtown Road,
East Greenwich R' 02818-1516

| | | | | | | --- AFTER  TRANS.  BALANCES- | | | TOTAL | | | --------- APPLIED --------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ----TRANSACTION---- | | | | | | | | | | | | | | | |
| EFFDATE | TIME | RV TRN DESCRIPTION | NXT DUE/RCTE | RLCRSED | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
| 11/22/2013 | 15:02:16 | ESA Escrow Balance Adjus MD Loan Modification tal Adj | | | 361,963.32 | .00 | 1,672.73 | .00 | .00 | 1,672.73 | 0.00 | 0.00 |
| 11/22/2013 | 15:03:32 | DPA Deferred Principal a MD Loan Modification tal Adj | | | 361,963.32 | .00 | 183,572.00 | .00 | .00 | .00 | 0.00 | 183,572.00 |
| 11/22/2013 | 10:08:34 | LTU Tax Escrow Disburse 33 | | | 361,963.32 | 1,402.05 | 1,402.05 | .00 | .00 | 1,402.05 | 0.00 | 0.00 |
| 12/29/2013 | 18:45:23 | FSP Reqular/Spread | 12/01/2013 | | 361,270.88 | 740.15 | 1,750.00 | 492.44 | 602.77 | 653.90 | 0.00 | 0.85 |
| 12/27/2013 | 18:39:56 | FSP Reqular/Spread | 02/01/2024 | | 360,677.62 | 9/-23- | 1,749.21 | 493.26 | 601.95 | 653.90 | 0.00 | 0.00 |
| 01/31/2014 | 23:59:01 | LCH Late Charge Waive | | | 360,677.62 | 9/-23- | 54.76 | | | | 54.76 | 14.76 |
| 01/31/2014 | 18:15:09 | FSP Reqular/Spread | 02/01/2014 | | 360,183.54 | 559.65 | 1,803.8/ | 494.08 | 601.13 | 653.80 | 0.00 | 14.76 |
| 02/24/2014 | 08:06:20 | ETD Tax Escrow Disburse 33 | | | 360,183.54 | 842.40- | 1,402.05- | .00 | .00 | 1,402.05- | 0.00 | 0.00 |
| 03/19/2014 | 21:57:27 | FSP Reqular/Spread | 03/01/2014 | | 359,686.64 | 185.12- | 1,752.49 | 494.90 | 600.31 | 657.28 | 0.00 | 0.00 |
| 04/15/2014 | 23:01:32 | FSP Reqular/Spread | 04/01/2014 | | 359,197.91 | 472.16 | 1,832-21 | 495.73 | 399.48 | 657.78 | 0.00 | 79.72 |
| 04/24/2014 | 17:14:31 | FTH Insurance Escrow Dis 50 Hazard Insurance | | | 359,197.91 | 7,030.95- | 7,503-11- | .00 | .00 | 7,503-11- | 0.00 | 0.00 |
| 05/06/2014 | 23:04:20 | FSP Reqular/Spread | 05/01/2014 | | 358,696.35 | 1,373.67- | 1,757-19 | 496.56 | 398.65 | 657.78 | 0.00 | 0.00 |
| 05/21/2014 | 06:27:10 | LTU Tax Escrow Disburses 33 | | | 358,696.35 | 2,775.72- | 1,402.05- | .00 | .00 | 1,402.05- | 0.00 | 0.00 |
| 06/17/2014 | 17:26:20 | FSP Reqular/Spread | 06/01/2014 | | 358,198.97 | 2,118.44- | 1,752.19 | 497.38 | 397.83 | 657.28 | 0.00 | 0.00 |
| 07/16/2014 | 17:23:50 | FSP Reqular/Spread | 07/01/2024 | | 357,700.76 | 1,461.60- | 1,773.77 | 498.21 | 397.00 | 657.28 | 0.00 | 20.28 |
| 08/12/2014 | 06:07:51 | ETD Tax Escrow Disburse 33 | | | 357,700.76 | 2,885.26- | 1,424.40- | .00 | .00 | 1,424.40- | 0.00 | 0.00 |
| 09/04/2014 | 17:55:04 | FSP Reqular/Spread | 08/01/2014 | | 357,201.72 | 1,227.98 | 1,752.49 | 499.04 | 396.17 | 657.28 | 0.00 | 0.00 |
| 09/26/2014 | 23:55:11 | LCH Late Charge Waive 33 | | | 357,201.72 | 3,652.04 | 1,424.09 | .00 | .00 | 1,424.09 | 0.00 | 14.76 |
| 09/26/2014 | 21:55:26 | ESA Escrow Interest Post | | | 357,201.72 | 3,652.04 | .03 | .00 | .00 | .03 | 0.00 | 0.00 |
| 09/23/2015 | 23:59:00 | VIB Forbearance Payment | | | 357,201.72 | 3,652.04 | 4,500.00 | .00 | .00 | .00 | 4,500.00- | 4,500.00 |
| 01/23/2015 | 23:59:04- | FPS AltplEn Suspense Adj | | | 357,201.72 | 3,652.04- | .00 | .00 | .00 | .00 | 4,500.00- | 4,500.00 |
| 01/23/2015 | 23:59:07 | FNS Regular Multip'e Spr 09/01/2024 | | | 356,701.85 | 2,391.76- | .00 | 499.87 | 395.34 | 657.28 | 0.00 | 1,712.49- |
| 01/23/2015 | 23:59:10 | FNS Regular Multip'e Spr 10/01/2024 | | | 356,201.14 | 2,332.48- | .00 | 500.71 | 394.50 | 657.28 | 0.00 | 1,712.49- |
| 02/13/2015 | 22:09:41 | AFB Forbearance Payment | | | 356,201.14 | 2,332.48- | 2,328.04 | .00 | .00 | .00 | 2,328.04 | 2,328.04 |
| 02/13/2015 | 22:09:44 | PAS AltplEn Suspense Adj | | | 356,201.14 | 2,332.48- | .00 | .00 | .00 | .00 | 2,328.04- | 2,328.04 |
| 02/17/2015 | 23:17:03 | FSP Reqular/Spread | 11/01/2014 | | 355,699.60 | 1,688.70- | .00 | 501.54 | 393.67 | 657.28 | 0.00 | 1,757.49- |
| 02/17/2015 | 13:57:16 | LCH Late Charge Waive | | | 355,699.60 | 1,688.70- | 54.76 | | | | 0.00 | 14.76 |
| 02/75/2015 | 08:15:08 | FTM Tax Escrow Disburse 33 | | | 355,699.60 | 3,101.29- | 1,424.09- | .00 | .00 | 1,424.09- | 0.00 | 0.00 |
| 03/13/2015 | 17:37:32 | AFB Forbearance Payment | | | 355,699.60 | 3,101.29- | 2,378.04 | .00 | .00 | .00 | 2,378.04 | 0.00 |
| 03/13/2015 | 17:37:35 | PAS AltplEn Suspense Adj | | | 355,699.60 | 3,101.29- | .00 | .00 | .00 | .00 | 2,328.04- | 2,328.04 |
| 03/13/2015 | 17:41:18 | RMS Regular Multip'e Spr 12/01/2014 | | | 355,197.22 | 2,442.01- | .00 | 502.38 | 392.83 | 657.28 | 0.00 | 1,712.49- |
| 03/13/2015 | 17:41:21 | RMS Regular Multip'e Spr 01/01/2015 | | | 35',694.04 | 1,788.73- | .00 | 503.21 | 392.00 | 657.28 | 0.00 | 1,712.49- |
| 04/24/2015 | 17:23:15 | AFB Forbearance Payment | | | 35',694.04 | 1,788.73 | 2,328.04 | .00 | .00 | .00 | 2,328.04 | 2,328.04 |
| 04/24/2015 | 17:23:18 | PAS AltplEn Suspense Adj | | | 35',694.04 | 1,780.73 | .00 | .00 | .00 | .00 | 2,328.04- | 2,328.04 |
| 04/14/2015 | 17:34:22 | FSP Reqular/Spread | 02/01/2015 | | 35'-1830.96 | 1,132.45 | 1,682.27 | 504.05 | 391.16 | 657.28 | 0.00 | 1,712.49- |
| 04/26/2015 | 15:55:32 | ESU Insurance Escrow Dis 50 Hazard Insurance | | | 35'-1830.96 | 4,791.72 | 1,682.27 | .00 | .00 | 3,682.27 | 0.00 | 0.00 |
| 05/12/2015 | 17:32:49 | VIB Forbearance Payment | | | 35'-1830.96 | 4,791.72 | 2,328.04 | .00 | .00 | .00 | 2,328.04 | 2,328.04 |
| 05/12/2015 | 17:32:52 | PAS AltplEn Suspense Adj | | | 35'-1830.96 | 4,791.72 | 2,328.04- | .00 | .00 | .00 | 2,328.04- | 2,328.04 |
| 05/12/2015 | 17:34:22 | FSP Reqular/Spread | 03/01/2015 | | 353,685.07 | 4,172.44- | .00 | 504.89 | 590.32 | 657.28 | 0.00 | 1,712.49- |
| 06/28/2015 | 08:40:2- | ETD Tax Escrow Disburse 33 | | | 353,685.07 | 5,561.53- | 1,424.09- | .00 | .00 | 1,424.09- | 0.00 | 0.00 |
| 06/15/2015 | 22:02:42 | AFB Forbearance Payment | | | 353,685.07 | 5,561.53- | 2,328.04 | .00 | .00 | .00 | 2,328.04 | 0.00 |



Page 3 of 4

Case 1:19-cv-00490-MSM-LDA   Document 1-1   Filed 09/19/19   Page 68 of 74 PageID #: 77

Detail Transaction History

UCREN
MSY-SH

--Run Date/Time--
06/04/2019  10:13

LOAN#                    INVESTOR#: 4468        POOL#: 1        NEXT DUE DT:07/01/2015        INTEREST RATE:  2.00000        PRIN BAL:        .00
BORR1                                                                                                                        ESC BAL:        .00
BORR2        Own Rd
PROP?        ?h RT 02818-1816

Mail: 275 Frenchtown Road,
East Greenwich R* 02818-1816

---TRANSACTION---                                                    - AFTER TRANS. BALANCES-        TOTAL                          ------- APPLIED -------
EFFDATE      TIME      RV TRN DESCRIPTION     NXT DUE/REF    REVERSED    PRINCIPAL      ESCROW       AMOUNT      PRINCIPAL    INTEREST    ESCROW     SUSPENSE    OTHER
06/01/2019  13:59:40     EXW Expense Waive      r041                     351,657.07   39,744.93      21.20        .00          .00         .00        0.00     21.20
06/01/2019  13:59:43     EXW Expense Waive      r041                     351,657.07   39,744.93      91.00        .00          .00         .00        0.00     91.00
06/01/2019  13:59:46     EXW Expense Waive      r095                     351,657.07   39,744.93      91.42        .00          .00         .00        0.00     91.42
06/01/2019  13:59:49     PYF Payoff Transfer Su                          0.00          .00      391,235.81   351,657.07       .00    39,744.93       0.00  1,186.19

DATE   8/22/2019

MORT NAME   JOSEPH MOREL
STREET   275 FRENCHTOWN RD
CITY STATE ZIP   EAST GREENWICH, NJ 02818

PHH MORTGAGE SERVICES
1 MORTGAGE WAY
MT LAUREL, NJ 08054

## CUSTOMER ACCOUNT ACTIVITY STATEMENT

### ACTIVITY FOR PERIOD 01/01/2019 - 08/22/2019

Loan Number: (redacted)

| Transaction Date | Transaction Code | Due Date | Fees Assessed | Fees Paid | Suspense Amount | Principal Amount | Interest Amount | Escrow Amount | Advance Amount | Total Amount | Principal Balance | Escrow Balance | Advance Balance | Suspense Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2019 | 170 | 7/1/2015 | 0.00 | 0.00 | 1186.19 | 0.00 | 0.00 | 0.00 | 0.00 | 1186.19 | 351957.07 | -39744.93 | 0.00 | 1186.19 | Payment |
| 6/4/2019 | 132 | | 458.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.19 | 351957.07 | -39744.93 | 0.00 | 2332.38 1 | Fee |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 14.50 | 2332.38 1 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 | 0.00 | 351957.07 | -39744.93 | 20.75 | 2332.38 2 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 35.25 | 2332.38 3 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 49.75 | 2332.38 4 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 64.25 | 2332.38 5 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 78.75 | 2332.38 6 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 93.25 | 2332.38 7 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 107.75 | 2332.38 8 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 122.25 | 2332.38 9 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 136.75 | 2332.38 10 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 151.25 | 2332.38 11 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 165.75 | 2332.38 12 | Advance |
| 6/5/2019 | 746 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 351957.07 | -39744.93 | 180.75 | 2332.38 13 | Advance |
| 6/5/2019 | 746 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 351957.07 | -39744.93 | 194.00 | 2332.38 14 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 351957.07 | -39744.93 | 209.00 | 2332.38 15 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 351957.07 | -39744.93 | 222.25 | 2332.38 16 | Advance |
| 6/5/2019 | 746 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 351957.07 | -39744.93 | 235.50 | 2332.38 17 | Advance |
| 6/5/2019 | 746 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 351957.07 | -39744.93 | 248.75 | 2332.38 18 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 351957.07 | -39744.93 | 262.00 | 2332.38 19 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 351957.07 | -39744.93 | 275.25 | 2332.38 20 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 351957.07 | -39744.93 | 288.50 | 2332.38 21 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 351957.07 | -39744.93 | 301.75 | 2332.38 22 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 351957.07 | -39744.93 | 315.00 | 2332.38 23 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 351957.07 | -39744.93 | 328.25 | 2332.38 24 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 351957.07 | -39744.93 | 341.50 | 2332.38 25 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 351957.07 | -39744.93 | 354.75 | 2332.38 26 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 351957.07 | -39744.93 | 369.75 | 2332.38 27 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 351957.07 | -39744.93 | 384.75 | 2332.38 28 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.60 | 0.00 | 351957.07 | -39744.93 | 395.35 | 2332.38 29 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.60 | 0.00 | 351957.07 | -39744.93 | 405.95 | 2332.38 30 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 0.00 | 351957.07 | -39744.93 | 490.95 | 2332.38 31 | Advance |
| 6/6/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 0.00 | 351957.07 | -39744.93 | 575.95 | 2332.38 32 | Advance |
| 6/6/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91.00 | 0.00 | 351957.07 | -39744.93 | 666.95 | 2332.38 33 | Advance |
| 6/6/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 351957.07 | -39744.93 | 716.95 | 2332.38 34 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.76 | 0.00 | 351957.07 | -39744.93 | 755.71 | 2332.38 35 | Advance |
| 6/6/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.84 | 0.00 | 351957.07 | -39744.93 | 809.55 | 2332.38 36 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 351957.07 | -39744.93 | 909.55 | 2332.38 37 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 351957.07 | -39744.93 | 1019.55 | 2332.38 38 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282.00 | 0.00 | 351957.07 | -39744.93 | 1301.55 | 2332.38 39 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282.00 | 0.00 | 351957.07 | -39744.93 | 1583.55 | 2332.38 40 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 351957.07 | -39744.93 | 1590.08 | 2332.38 41 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 351957.07 | -39744.93 | 1596.61 | 2332.38 42 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 351957.07 | -39744.93 | 1603.14 | 2332.38 43 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 351957.07 | -39744.93 | 1609.67 | 2332.38 44 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 351957.07 | -39744.93 | 1616.20 | 2332.38 45 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 351957.07 | -39744.93 | 1622.73 | 2332.38 46 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 351957.07 | -39744.93 | 1629.26 | 2332.38 47 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 351957.07 | -39744.93 | 1635.79 | 2332.38 48 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 351957.07 | -39744.93 | 1642.32 | 2332.38 49 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 351957.07 | -39744.93 | 1648.85 | 2332.38 50 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 351957.07 | -39744.93 | 1655.38 | 2332.38 51 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 351957.07 | -39744.93 | 1661.91 | 2332.38 52 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.53 | 0.00 | 351957.07 | -39744.93 | 1666.44 | 2332.38 53 | Advance |
| 6/5/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.53 | 0.00 | 351957.07 | -39744.93 | 1674.97 | 2332.38 54 | Advance |
| 7/10/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 1689.47 | 2332.38 1 | Advance |
| 8/15/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 351957.07 | -39744.93 | 1703.97 | 2332.38 1 | Advance |
| 8/7/2019 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 351957.07 | -39744.93 | 1703.97 | 2332.38 | Advance |

# EXHIBIT

# 7



# KORDE & ASSOCIATES, P.C.
## ATTORNEYS AT LAW

SERVING CONNECTICUT, MAINE, MASSACHUSETTS, NEW HAMPSHIRE, & RHODE ISLAND

August 20, 2019

9489 0090 0027 6122 7732 31

Joseph Morel
275 Frenchtown Road
East Greenwich, RI 02818

VIA FIRST CLASS MAIL &
CERTIFIED MAIL

Our File No. 13-011134

Dear Sir/Madam:

Please be advised that this office represents PHH Mortgage Corporation as servicer for U.S. Bank National Association, as Trustee for TBW Mortgage-Backed Trust Series 2006-2, TBW Mortgage-Backed Pass-Through Certificates, Series 2006-2 (Holder) the present holder of your mortgage to Mortgage Electronic Registration Systems, Inc. acting solely as nominee for Consumer Home Mortgage Corp of America, dated February 3, 2006 in the original principal amount of $306,000.00. The Holder has brought to our attention your delinquent mortgage account regarding the property located at 275 Frenchtown Road, East Greenwich, RI 02818. You are hereby notified that the Holder hereby elects to accelerate the entire indebtedness and declares the entire balance due and payable forthwith and without further notice. Our client has advised that as of August 16, 2019, the amount of the debt is $423,232.70. Please note that because interest and other charges continue to accrue pursuant to the terms of the loan documents, the above figure is subject to change. If you would like a payoff statement on your loan, please contact the undersigned.

You are hereby further notified that it is the intention of the Holder to foreclose said Mortgage under the Power of Sale for breach of the conditions of the loan documents.

Please be advised that the amount necessary to reinstate or pay off your loan changes daily. Therefore, if you desire to reinstate or pay off your loan, please contact this office and it will obtain the amount necessary to reinstate or pay off your loan. Please also be advised, however, that the Holder reserves its right, if allowed by the loan documents and applicable law, to refuse to accept a reinstatement and to insist upon full payment of all amounts due.

UNLESS YOU NOTIFY THIS OFFICE WITHIN THIRTY (30) DAYS AFTER RECEIVING THIS NOTICE THAT YOU DISPUTE THE VALIDITY OF THE DEBT OR ANY PORTION THEREOF, THIS OFFICE WILL ASSUME THIS DEBT IS VALID. IF YOU NOTIFY THIS OFFICE IN WRITING WITHIN THIRTY (30) DAYS FROM RECEIVING THIS NOTICE THAT YOU DISPUTE THE VALIDITY OF THE DEBT OR ANY PORTION THEREOF, THIS OFFICE WILL OBTAIN VERIFICATION OF THE DEBT AND MAIL YOU A COPY OF SUCH VERIFICATION. IF YOU REQUEST THIS OFFICE IN WRITING WITHIN THIRTY (30) DAYS AFTER RECEIVING THIS NOTICE, THIS OFFICE WILL PROVIDE YOU WITH THE NAME AND ADDRESS OF THE ORIGINAL CREDITOR, IF DIFFERENT FROM THE CURRENT CREDITOR.

THE LAW DOES NOT REQUIRE THIS OFFICE TO WAIT UNTIL THE END OF THE THIRTY (30) DAY PERIOD BEFORE PROCEEDING WITH LEGAL ACTION TO COLLECT THIS DEBT.

IF HOWEVER, YOU REQUEST IN WRITING PROOF OF THE DEBT OR ANY PORTION THEREOF OR IF YOU REQUEST THE NAME AND ADDRESS OF THE ORIGINAL CREDITOR WITHIN THE THIRTY (30) DAYS FROM THE DATE YOU RECEIVE THIS LETTER, THE FAIR DEBT COLLECTION PRACTICES ACT REQUIRES US TO SUSPEND OUR EFFORTS TO FORECLOSE THE MORTGAGE ON YOUR PROPERTY, EVEN IF WE HAVE ALREADY INITIATED FORECLOSURE PROCEEDINGS, UNTIL WE MAIL YOU THE REQUESTED INFORMATION.

PLEASE BE ADVISED THAT THIS LETTER IS AN ATTEMPT TO COLLECT A DEBT, AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

**If you (1) did not execute the Promissory Note relating to this mortgage; (2) are in bankruptcy; or (3) have been discharged in bankruptcy, this letter is for informational purposes only and is not intended as an attempt to collect a debt or an act to collect, assess or recover all or any portion of the debt from you personally.**

Sincerely,

Catherine V. Eastwood
CE/ks

---

900 Chelmsford Street, Suite 3102, Lowell, Massachusetts 01851 Phone: 978-256-1500 / Fax: 978-256-7615
Hours of Operation: 8:30am – 5:30pm, EST Monday thru Friday



# KORDE & ASSOCIATES, P.C.
## ATTORNEYS AT LAW

SERVING CONNECTICUT, MAINE, MASSACHUSETTS, NEW HAMPSHIRE, & RHODE ISLAND

August 20, 2019

Pamela Morel
275 Frenchtown Road
East Greenwich, RI 02818

VIA FIRST CLASS MAIL &
CERTIFIED MAIL

9489 0090 0027 6122 7732 48

Our File No. 13-011134

Dear Sir/Madam:

Please be advised that this office represents PHH Mortgage Corporation as servicer for U.S. Bank National Association, as Trustee for TBW Mortgage-Backed Trust Series 2006-2, TBW Mortgage-Backed Pass-Through Certificates, Series 2006-2 (Holder) the present holder of your mortgage to Mortgage Electronic Registration Systems, Inc. acting solely as nominee for Consumer Home Mortgage Corp of America, dated February 3, 2006 in the original principal amount of $306,000.00. The Holder has brought to our attention your delinquent mortgage account regarding the property located at 275 Frenchtown Road, East Greenwich, RI 02818. You are hereby notified that the Holder hereby elects to accelerate the entire indebtedness and declares the entire balance due and payable forthwith and without further notice. Our client has advised that as of August 16, 2019, the amount of the debt is $423,232.70. Please note that because interest and other charges continue to accrue pursuant to the terms of the loan documents, the above figure is subject to change. If you would like a payoff statement on your loan, please contact the undersigned.

You are hereby further notified that it is the intention of the Holder to foreclose said Mortgage under the Power of Sale for breach of the conditions of the loan documents.

Please be advised that the amount necessary to reinstate or pay off your loan changes daily. Therefore, if you desire to reinstate or pay off your loan, please contact this office and it will obtain the amount necessary to reinstate or pay off your loan. Please also be advised, however, that the Holder reserves its right, if allowed by the loan documents and applicable law, to refuse to accept a reinstatement and to insist upon full payment of all amounts due.

UNLESS YOU NOTIFY THIS OFFICE WITHIN THIRTY (30) DAYS AFTER RECEIVING THIS NOTICE THAT YOU DISPUTE THE VALIDITY OF THE DEBT OR ANY PORTION THEREOF, THIS OFFICE WILL ASSUME THIS DEBT IS VALID. IF YOU NOTIFY THIS OFFICE IN WRITING WITHIN THIRTY (30) DAYS FROM RECEIVING THIS NOTICE THAT YOU DISPUTE THE VALIDITY OF THE DEBT OR ANY PORTION THEREOF, THIS OFFICE WILL OBTAIN VERIFICATION OF THE DEBT AND MAIL YOU A COPY OF SUCH VERIFICATION. IF YOU REQUEST THIS OFFICE IN WRITING WITHIN THIRTY (30) DAYS AFTER RECEIVING THIS NOTICE, THIS OFFICE WILL PROVIDE YOU WITH THE NAME AND ADDRESS OF THE ORIGINAL CREDITOR, IF DIFFERENT FROM THE CURRENT CREDITOR.

THE LAW DOES NOT REQUIRE THIS OFFICE TO WAIT UNTIL THE END OF THE THIRTY (30) DAY PERIOD BEFORE PROCEEDING WITH LEGAL ACTION TO COLLECT THIS DEBT.

IF HOWEVER, YOU REQUEST IN WRITING PROOF OF THE DEBT OR ANY PORTION THEREOF OR IF YOU REQUEST THE NAME AND ADDRESS OF THE ORIGINAL CREDITOR WITHIN THE THIRTY (30) DAYS FROM THE DATE YOU RECEIVE THIS LETTER, THE FAIR DEBT COLLECTION PRACTICES ACT REQUIRES US TO SUSPEND OUR EFFORTS TO FORECLOSE THE MORTGAGE ON YOUR PROPERTY, EVEN IF WE HAVE ALREADY INITIATED FORECLOSURE PROCEEDINGS, UNTIL WE MAIL YOU THE REQUESTED INFORMATION.

PLEASE BE ADVISED THAT THIS LETTER IS AN ATTEMPT TO COLLECT A DEBT, AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

**If you (1) did not execute the Promissory Note relating to this mortgage; (2) are in bankruptcy; or (3) have been discharged in bankruptcy, this letter is for informational purposes only and is not intended as an attempt to collect a debt or an act to collect, assess or recover all or any portion of the debt from you personally.**

Sincerely,

Catherine V. Eastwood
CE/ks

900 Chelmsford Street, Suite 3102, Lowell, Massachusetts 01851 Phone: 978-256-1500 / Fax: 978-256-7615
Hours of Operation: 8:30am – 5:30pm, EST Monday thru Friday

# KORDE & ASSOCIATES, P.C.

## ATTORNEYS AT LAW

SERVING CONNECTICUT, MAINE, MASSACHUSETTS, NEW HAMPSHIRE, & RHODE ISLAND

August 20, 2019

Joseph Morel
c/o John Ennis, Esq.
1200 Reservoir Avenue
Cranston, RI 02920

VIA FIRST CLASS MAIL &
CERTIFIED MAIL

9489 0090 0027 6122 7732 55

Our File No. 13-011134

Dear Sir/Madam:

Please be advised that this office represents PHH Mortgage Corporation as servicer for U.S. Bank National Association, as Trustee for TBW Mortgage-Backed Trust Series 2006-2, TBW Mortgage-Backed Pass-Through Certificates, Series 2006-2 (Holder) the present holder of your mortgage to Mortgage Electronic Registration Systems, Inc. acting solely as nominee for Consumer Home Mortgage Corp of America, dated February 3, 2006 in the original principal amount of $306,000.00. The Holder has brought to our attention your delinquent mortgage account regarding the property located at 275 Frenchtown Road, East Greenwich, RI 02818. You are hereby notified that the Holder hereby elects to accelerate the entire indebtedness and declares the entire balance due and payable forthwith and without further notice. Our client has advised that as of August 16, 2019, the amount of the debt is $423,232.70. Please note that because interest and other charges continue to accrue pursuant to the terms of the loan documents, the above figure is subject to change. If you would like a payoff statement on your loan, please contact the undersigned.

You are hereby further notified that it is the intention of the Holder to foreclose said Mortgage under the Power of Sale for breach of the conditions of the loan documents.

Please be advised that the amount necessary to reinstate or pay off your loan changes daily. Therefore, if you desire to reinstate or pay off your loan, please contact this office and it will obtain the amount necessary to reinstate or pay off your loan. Please also be advised, however, that the Holder reserves its right, if allowed by the loan documents and applicable law, to refuse to accept a reinstatement and to insist upon full payment of all amounts due.

UNLESS YOU NOTIFY THIS OFFICE WITHIN THIRTY (30) DAYS AFTER RECEIVING THIS NOTICE THAT YOU DISPUTE THE VALIDITY OF THE DEBT OR ANY PORTION THEREOF, THIS OFFICE WILL ASSUME THIS DEBT IS VALID. IF YOU NOTIFY THIS OFFICE IN WRITING WITHIN THIRTY (30) DAYS FROM RECEIVING THIS NOTICE THAT YOU DISPUTE THE VALIDITY OF THE DEBT OR ANY PORTION THEREOF, THIS OFFICE WILL OBTAIN VERIFICATION OF THE DEBT AND MAIL YOU A COPY OF SUCH VERIFICATION. IF YOU REQUEST THIS OFFICE IN WRITING WITHIN THIRTY (30) DAYS AFTER RECEIVING THIS NOTICE, THIS OFFICE WILL PROVIDE YOU WITH THE NAME AND ADDRESS OF THE ORIGINAL CREDITOR, IF DIFFERENT FROM THE CURRENT CREDITOR.

THE LAW DOES NOT REQUIRE THIS OFFICE TO WAIT UNTIL THE END OF THE THIRTY (30) DAY PERIOD BEFORE PROCEEDING WITH LEGAL ACTION TO COLLECT THIS DEBT.

IF HOWEVER, YOU REQUEST IN WRITING PROOF OF THE DEBT OR ANY PORTION THEREOF OR IF YOU REQUEST THE NAME AND ADDRESS OF THE ORIGINAL CREDITOR WITHIN THE THIRTY (30) DAYS FROM THE DATE YOU RECEIVE THIS LETTER, THE FAIR DEBT COLLECTION PRACTICES ACT REQUIRES US TO SUSPEND OUR EFFORTS TO FORECLOSE THE MORTGAGE ON YOUR PROPERTY, EVEN IF WE HAVE ALREADY INITIATED FORECLOSURE PROCEEDINGS, UNTIL WE MAIL YOU THE REQUESTED INFORMATION.

PLEASE BE ADVISED THAT THIS LETTER IS AN ATTEMPT TO COLLECT A DEBT, AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

**If you (1) did not execute the Promissory Note relating to this mortgage; (2) are in bankruptcy; or (3) have been discharged in bankruptcy, this letter is for informational purposes only and is not intended as an attempt to collect a debt or an act to collect, assess or recover all or any portion of the debt from you personally.**

Sincerely,

Catherine V. Eastwood
CE/ks

# KORDE & ASSOCIATES, P.C.

## ATTORNEYS AT LAW

SERVING CONNECTICUT, MAINE, MASSACHUSETTS, NEW HAMPSHIRE, & RHODE ISLAND

August 20, 2019

Pamela Morel
53 Alden Drive
West Warwick, RI 02893

VIA FIRST CLASS MAIL &
CERTIFIED MAIL

9489 0090 0027 6122 7732 62

Our File No. 13-011134

Dear Sir/Madam:

Please be advised that this office represents PHH Mortgage Corporation as servicer for U.S. Bank National Association, as Trustee for TBW Mortgage-Backed Trust Series 2006-2, TBW Mortgage-Backed Pass-Through Certificates, Series 2006-2 (Holder) the present holder of your mortgage to Mortgage Electronic Registration Systems, Inc. acting solely as nominee for Consumer Home Mortgage Corp of America, dated February 3, 2006 in the original principal amount of $306,000.00. The Holder has brought to our attention your delinquent mortgage account regarding the property located at 275 Frenchtown Road, East Greenwich, RI 02818. You are hereby notified that the Holder hereby elects to accelerate the entire indebtedness and declares the entire balance due and payable forthwith and without further notice. Our client has advised that as of August 16, 2019, the amount of the debt is $423,232.70. Please note that because interest and other charges continue to accrue pursuant to the terms of the loan documents, the above figure is subject to change. If you would like a payoff statement on your loan, please contact the undersigned.

You are hereby further notified that it is the intention of the Holder to foreclose said Mortgage under the Power of Sale for breach of the conditions of the loan documents.

Please be advised that the amount necessary to reinstate or pay off your loan changes daily. Therefore, if you desire to reinstate or pay off your loan, please contact this office and it will obtain the amount necessary to reinstate or pay off your loan. Please also be advised, however, that the Holder reserves its right, if allowed by the loan documents and applicable law, to refuse to accept a reinstatement and to insist upon full payment of all amounts due.

UNLESS YOU NOTIFY THIS OFFICE WITHIN THIRTY (30) DAYS AFTER RECEIVING THIS NOTICE THAT YOU DISPUTE THE VALIDITY OF THE DEBT OR ANY PORTION THEREOF, THIS OFFICE WILL ASSUME THIS DEBT IS VALID. IF YOU NOTIFY THIS OFFICE IN WRITING WITHIN THIRTY (30) DAYS FROM RECEIVING THIS NOTICE THAT YOU DISPUTE THE VALIDITY OF THE DEBT OR ANY PORTION THEREOF, THIS OFFICE WILL OBTAIN VERIFICATION OF THE DEBT AND MAIL YOU A COPY OF SUCH VERIFICATION. IF YOU REQUEST THIS OFFICE IN WRITING WITHIN THIRTY (30) DAYS AFTER RECEIVING THIS NOTICE, THIS OFFICE WILL PROVIDE YOU WITH THE NAME AND ADDRESS OF THE ORIGINAL CREDITOR, IF DIFFERENT FROM THE CURRENT CREDITOR.

THE LAW DOES NOT REQUIRE THIS OFFICE TO WAIT UNTIL THE END OF THE THIRTY (30) DAY PERIOD BEFORE PROCEEDING WITH LEGAL ACTION TO COLLECT THIS DEBT.

IF HOWEVER, YOU REQUEST IN WRITING PROOF OF THE DEBT OR ANY PORTION THEREOF OR IF YOU REQUEST THE NAME AND ADDRESS OF THE ORIGINAL CREDITOR WITHIN THE THIRTY (30) DAYS FROM THE DATE YOU RECEIVE THIS LETTER, THE FAIR DEBT COLLECTION PRACTICES ACT REQUIRES US TO SUSPEND OUR EFFORTS TO FORECLOSE THE MORTGAGE ON YOUR PROPERTY, EVEN IF WE HAVE ALREADY INITIATED FORECLOSURE PROCEEDINGS, UNTIL WE MAIL YOU THE REQUESTED INFORMATION.

PLEASE BE ADVISED THAT THIS LETTER IS AN ATTEMPT TO COLLECT A DEBT, AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

**If you (1) did not execute the Promissory Note relating to this mortgage; (2) are in bankruptcy; or (3) have been discharged in bankruptcy, this letter is for informational purposes only and is not intended as an attempt to collect a debt or an act to collect, assess or recover all or any portion of the debt from you personally.**

Sincerely,

Catherine V. Eastwood
CE/ks